**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| HUMANA INC. | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | Case No. 3:24-CV-2568 |
| v. | ) | |
| | ) | |
| DELIVER MY MEDS CORP. and CGM MONITORS CORP., | ) | |
| | ) | |
| | ) | |
| Defendants. | ) | |

**PLAINTIFF HUMANA INC.'S APPENDIX IN SUPPORT OF ITS RESPONSE IN OPPOSITION TO DEFENDANTS' MOTION TO DISMISS**

Pursuant to Local Rule 7.1(i), Plaintiff Humana Inc. ("Humana") submits its Appendix in Support of its Response in Opposition to Defendants Deliver My Meds Corporation ("DMM") and CGM Monitors Corporation's ("CGM Monitors")Motion to Dismiss.


List of Claims Paid to Defendant DMM ........ **Exhibit A (001 - 224)**

List of Claims Paid to Defendant CGM Monitors. ........ **Exhibit B (225 - 242)**

Humana's Findings Letter to Defendant DMM ........ **Exhibit C (243 - 246)**

Affidavit of Justin Cain ........ **Exhibit D (247 - 248)**


DATED: January 13, 2025

Respectfully submitted,

By: */s/ Raj Aujla*


Raj Aujla
State Bar No. 24064846
raujla@maynardnexsen.com
**Maynard Nexsen, P.C.**
7373 N. Broadway St.
Suite 403, Office 1 & 2
San Antonio, Texas 78212
Telephone: (512) 696-6557

*/s/ Benjamin N. Moore*___________
Benjamin N. Moore
State Bar No. 24126198
ben.moore@maynardnexsen.com
**Maynard Nexsen, P.C.**
5949 Sherry Lane, Ste. 1200
Dallas, Texas 75225
Telephone: (469) 676-3765

-and-

Kirstin B. Ives (*pro hac vice to be filed)*
Megan A. Zmick (*pro hac vice to be filed)*
**Falkenberg Ives LLP**
230 W. Monroe, Suite 2220
Chicago, Illinois 60606
312-566-4803
kbi@falkenbergives.com
maz@falkenbergives.com

# Exhibit A

| Provider Name | Claim Number | Date of Service |
|---|---|---|
| DELIVER MY MEDS | 820220310347775 | 1/20/2022 |
| DELIVER MY MEDS | 820220750453291 | 3/14/2022 |
| DELIVER MY MEDS | 820220760342390 | 3/10/2022 |
| DELIVER MY MEDS | 820221020238043 | 3/15/2022 |
| DELIVER MY MEDS | 820221020238097 | 3/15/2022 |
| DELIVER MY MEDS | 820221020238199 | 3/28/2022 |
| DELIVER MY MEDS | 820221020273635 | 3/10/2022 |
| DELIVER MY MEDS | 820221020301953 | 3/28/2022 |
| DELIVER MY MEDS | 820221030439206 | 3/10/2022 |
| DELIVER MY MEDS | 820221090553606 | 4/4/2022 |
| DELIVER MY MEDS | 820221180105924 | 4/8/2022 |
| DELIVER MY MEDS | 820221390449234 | 3/17/2022 |
| DELIVER MY MEDS | 820221400271532 | 5/16/2022 |
| DELIVER MY MEDS | 820221400271694 | 5/16/2022 |
| DELIVER MY MEDS | 820221400272277 | 5/16/2022 |
| DELIVER MY MEDS | 820221400309096 | 5/16/2022 |
| DELIVER MY MEDS | 820221440238409 | 3/22/2022 |
| DELIVER MY MEDS | 820221440238415 | 3/14/2022 |
| DELIVER MY MEDS | 820221440238435 | 3/25/2022 |
| DELIVER MY MEDS | 820221440238440 | 2/16/2022 |
| DELIVER MY MEDS | 820221440238441 | 3/22/2022 |
| DELIVER MY MEDS | 820221440238463 | 3/16/2022 |
| DELIVER MY MEDS | 820221440238514 | 3/25/2022 |
| DELIVER MY MEDS | 820221440238516 | 3/15/2022 |
| DELIVER MY MEDS | 820221440238555 | 3/24/2022 |
| DELIVER MY MEDS | 820221440238678 | 2/24/2022 |
| DELIVER MY MEDS | 820221440238693 | 3/30/2022 |
| DELIVER MY MEDS | 820221440238734 | 3/15/2022 |
| DELIVER MY MEDS | 820221440238739 | 3/23/2022 |
| DELIVER MY MEDS | 820221440238746 | 3/22/2022 |
| DELIVER MY MEDS | 820221440238920 | 3/25/2022 |
| DELIVER MY MEDS | 820221440253612 | 3/30/2022 |
| DELIVER MY MEDS | 820221440276594 | 3/31/2022 |
| DELIVER MY MEDS | 820221440345736 | 3/24/2022 |
| DELIVER MY MEDS | 820221440345819 | 3/21/2022 |
| DELIVER MY MEDS | 820221460248794 | 4/20/2022 |
| DELIVER MY MEDS | 820221460248930 | 4/17/2022 |
| DELIVER MY MEDS | 820221460248995 | 5/13/2022 |
| DELIVER MY MEDS | 820221460249079 | 4/16/2022 |
| DELIVER MY MEDS | 820221460249127 | 5/5/2022 |
| DELIVER MY MEDS | 820221460249150 | 4/15/2022 |
| DELIVER MY MEDS | 820221460249215 | 5/10/2022 |
| DELIVER MY MEDS | 820221460249227 | 4/18/2022 |
| DELIVER MY MEDS | 820221460249258 | 4/25/2022 |
| DELIVER MY MEDS | 820221460249374 | 4/6/2022 |
| DELIVER MY MEDS | 820221460249409 | 5/17/2022 |
| DELIVER MY MEDS | 820221460255559 | 5/9/2022 |
| DELIVER MY MEDS | 820221460255567 | 4/22/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820221460255577 | 4/15/2022 |
| DELIVER MY MEDS | 820221460255584 | 5/20/2022 |
| DELIVER MY MEDS | 820221460255586 | 5/7/2022 |
| DELIVER MY MEDS | 820221460255588 | 5/4/2022 |
| DELIVER MY MEDS | 820221460255602 | 5/13/2022 |
| DELIVER MY MEDS | 820221460255619 | 4/22/2022 |
| DELIVER MY MEDS | 820221460255639 | 4/22/2022 |
| DELIVER MY MEDS | 820221460255671 | 5/5/2022 |
| DELIVER MY MEDS | 820221460255704 | 4/14/2022 |
| DELIVER MY MEDS | 820221460255719 | 4/25/2022 |
| DELIVER MY MEDS | 820221460255741 | 5/10/2022 |
| DELIVER MY MEDS | 820221460255776 | 4/15/2022 |
| DELIVER MY MEDS | 820221460255790 | 5/4/2022 |
| DELIVER MY MEDS | 820221460255803 | 5/20/2022 |
| DELIVER MY MEDS | 820221460255810 | 4/29/2022 |
| DELIVER MY MEDS | 820221460255839 | 4/25/2022 |
| DELIVER MY MEDS | 820221460255869 | 4/22/2022 |
| DELIVER MY MEDS | 820221460255873 | 4/25/2022 |
| DELIVER MY MEDS | 820221460255882 | 4/21/2022 |
| DELIVER MY MEDS | 820221460255889 | 4/13/2022 |
| DELIVER MY MEDS | 820221460255891 | 4/15/2022 |
| DELIVER MY MEDS | 820221460255904 | 4/22/2022 |
| DELIVER MY MEDS | 820221460278626 | 5/19/2022 |
| DELIVER MY MEDS | 820221460278632 | 5/19/2022 |
| DELIVER MY MEDS | 820221460282232 | 4/19/2022 |
| DELIVER MY MEDS | 820221460282361 | 4/30/2022 |
| DELIVER MY MEDS | 820221460293268 | 4/1/2022 |
| DELIVER MY MEDS | 820221460293418 | 5/10/2022 |
| DELIVER MY MEDS | 820221460294554 | 4/30/2022 |
| DELIVER MY MEDS | 820221460294639 | 5/9/2022 |
| DELIVER MY MEDS | 820221460294650 | 4/10/2022 |
| DELIVER MY MEDS | 820221460316630 | 5/5/2022 |
| DELIVER MY MEDS | 820221460316632 | 4/7/2022 |
| DELIVER MY MEDS | 820221460316665 | 4/21/2022 |
| DELIVER MY MEDS | 820221460316698 | 5/4/2022 |
| DELIVER MY MEDS | 820221460316756 | 5/18/2022 |
| DELIVER MY MEDS | 820221460316763 | 4/25/2022 |
| DELIVER MY MEDS | 820221460316793 | 5/5/2022 |
| DELIVER MY MEDS | 820221460316813 | 5/4/2022 |
| DELIVER MY MEDS | 820221460316818 | 5/5/2022 |
| DELIVER MY MEDS | 820221460327942 | 4/29/2022 |
| DELIVER MY MEDS | 820221460327955 | 5/18/2022 |
| DELIVER MY MEDS | 820221460328062 | 4/25/2022 |
| DELIVER MY MEDS | 820221460328071 | 5/13/2022 |
| DELIVER MY MEDS | 820221460328085 | 5/17/2022 |
| DELIVER MY MEDS | 820221460328110 | 4/22/2022 |
| DELIVER MY MEDS | 820221460328149 | 5/13/2022 |
| DELIVER MY MEDS | 820221460328153 | 4/22/2022 |
| DELIVER MY MEDS | 820221460328168 | 5/16/2022 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820221460328218** | 5/18/2022 |
| **DELIVER MY MEDS** | **820221460328240** | 5/12/2022 |
| **DELIVER MY MEDS** | **820221460328270** | 5/17/2022 |
| **DELIVER MY MEDS** | **820221460328301** | 4/25/2022 |
| **DELIVER MY MEDS** | **820221460328306** | 4/29/2022 |
| **DELIVER MY MEDS** | **820221460328371** | 5/7/2022 |
| **DELIVER MY MEDS** | **820221460328375** | 5/5/2022 |
| **DELIVER MY MEDS** | **820221460328378** | 5/18/2022 |
| **DELIVER MY MEDS** | **820221460328382** | 5/18/2022 |
| **DELIVER MY MEDS** | **820221460328462** | 5/20/2022 |
| **DELIVER MY MEDS** | **820221460328464** | 5/17/2022 |
| **DELIVER MY MEDS** | **820221460328478** | 4/20/2022 |
| **DELIVER MY MEDS** | **820221460328509** | 4/14/2022 |
| **DELIVER MY MEDS** | **820221460328559** | 5/18/2022 |
| **DELIVER MY MEDS** | **820221460328563** | 5/13/2022 |
| **DELIVER MY MEDS** | **820221460328573** | 5/10/2022 |
| **DELIVER MY MEDS** | **820221460328582** | 5/6/2022 |
| **DELIVER MY MEDS** | **820221460328594** | 5/17/2022 |
| **DELIVER MY MEDS** | **820221460328725** | 4/22/2022 |
| **DELIVER MY MEDS** | **820221460328746** | 5/19/2022 |
| **DELIVER MY MEDS** | **820221460328760** | 4/18/2022 |
| **DELIVER MY MEDS** | **820221460423498** | 5/20/2022 |
| **DELIVER MY MEDS** | **820221460423587** | 5/20/2022 |
| **DELIVER MY MEDS** | **820221460423661** | 5/7/2022 |
| **DELIVER MY MEDS** | **820221460423720** | 4/25/2022 |
| **DELIVER MY MEDS** | **820221460423727** | 5/13/2022 |
| **DELIVER MY MEDS** | **820221460423766** | 5/18/2022 |
| **DELIVER MY MEDS** | **820221460444508** | 5/9/2022 |
| **DELIVER MY MEDS** | **820221460444684** | 5/17/2022 |
| **DELIVER MY MEDS** | **820221460444707** | 5/17/2022 |
| **DELIVER MY MEDS** | **820221460444843** | 4/30/2022 |
| **DELIVER MY MEDS** | **820221460444863** | 5/4/2022 |
| **DELIVER MY MEDS** | **820221460444872** | 4/25/2022 |
| **DELIVER MY MEDS** | **820221470257678** | 5/23/2022 |
| **DELIVER MY MEDS** | **820221470257690** | 5/20/2022 |
| **DELIVER MY MEDS** | **820221470257715** | 5/23/2022 |
| **DELIVER MY MEDS** | **820221470257891** | 5/23/2022 |
| **DELIVER MY MEDS** | **820221470257894** | 5/25/2022 |
| **DELIVER MY MEDS** | **820221470257907** | 5/23/2022 |
| **DELIVER MY MEDS** | **820221470258098** | 5/23/2022 |
| **DELIVER MY MEDS** | **820221470258197** | 5/23/2022 |
| **DELIVER MY MEDS** | **820221470258211** | 5/24/2022 |
| **DELIVER MY MEDS** | **820221470258274** | 5/20/2022 |
| **DELIVER MY MEDS** | **820221470258594** | 5/23/2022 |
| **DELIVER MY MEDS** | **820221470258644** | 5/20/2022 |
| **DELIVER MY MEDS** | **820221500143863** | 5/24/2022 |
| **DELIVER MY MEDS** | **820221500144401** | 5/24/2022 |
| **DELIVER MY MEDS** | **820221500166523** | 5/20/2022 |
| **DELIVER MY MEDS** | **820221520542078** | 4/15/2022 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820221520595881** | 5/26/2022 |
| **DELIVER MY MEDS** | **820221530455949** | 5/26/2022 |
| **DELIVER MY MEDS** | **820221530456196** | 5/26/2022 |
| **DELIVER MY MEDS** | **820221530457388** | 5/26/2022 |
| **DELIVER MY MEDS** | **820221530458306** | 5/26/2022 |
| **DELIVER MY MEDS** | **820221530460277** | 5/19/2022 |
| **DELIVER MY MEDS** | **820221530462233** | 5/27/2022 |
| **DELIVER MY MEDS** | **820221530462266** | 5/26/2022 |
| **DELIVER MY MEDS** | **820221530518218** | 5/18/2022 |
| **DELIVER MY MEDS** | **820221530542149** | 5/26/2022 |
| **DELIVER MY MEDS** | **820221530543843** | 5/26/2022 |
| **DELIVER MY MEDS** | **820221540296053** | 5/26/2022 |
| **DELIVER MY MEDS** | **820221540296081** | 5/24/2022 |
| **DELIVER MY MEDS** | **820221540296145** | 5/23/2022 |
| **DELIVER MY MEDS** | **820221540296213** | 5/26/2022 |
| **DELIVER MY MEDS** | **820221540296715** | 5/23/2022 |
| **DELIVER MY MEDS** | **820221540296811** | 5/26/2022 |
| **DELIVER MY MEDS** | **820221540296837** | 5/26/2022 |
| **DELIVER MY MEDS** | **820221540296843** | 5/26/2022 |
| **DELIVER MY MEDS** | **820221540296884** | 5/24/2022 |
| **DELIVER MY MEDS** | **820221540298593** | 5/23/2022 |
| **DELIVER MY MEDS** | **820221540299047** | 5/25/2022 |
| **DELIVER MY MEDS** | **820221540368157** | 5/26/2022 |
| **DELIVER MY MEDS** | **820221540398558** | 5/23/2022 |
| **DELIVER MY MEDS** | **820221540399011** | 5/26/2022 |
| **DELIVER MY MEDS** | **820221550032566** | 5/9/2022 |
| **DELIVER MY MEDS** | **820221570217530** | 5/31/2022 |
| **DELIVER MY MEDS** | **820221570217676** | 5/27/2022 |
| **DELIVER MY MEDS** | **820221570218021** | 6/2/2022 |
| **DELIVER MY MEDS** | **820221570238999** | 6/2/2022 |
| **DELIVER MY MEDS** | **820221570239855** | 6/2/2022 |
| **DELIVER MY MEDS** | **820221570312622** | 1/2/2022 |
| **DELIVER MY MEDS** | **820221580263167** | 5/27/2022 |
| **DELIVER MY MEDS** | **820221580263240** | 6/1/2022 |
| **DELIVER MY MEDS** | **820221580263328** | 6/1/2022 |
| **DELIVER MY MEDS** | **820221580263541** | 6/1/2022 |
| **DELIVER MY MEDS** | **820221580263589** | 5/31/2022 |
| **DELIVER MY MEDS** | **820221580263648** | 5/31/2022 |
| **DELIVER MY MEDS** | **820221580263787** | 6/1/2022 |
| **DELIVER MY MEDS** | **820221580263817** | 5/31/2022 |
| **DELIVER MY MEDS** | **820221580263866** | 5/27/2022 |
| **DELIVER MY MEDS** | **820221580263912** | 6/1/2022 |
| **DELIVER MY MEDS** | **820221580263977** | 6/1/2022 |
| **DELIVER MY MEDS** | **820221580285357** | 5/31/2022 |
| **DELIVER MY MEDS** | **820221580292954** | 6/1/2022 |
| **DELIVER MY MEDS** | **820221590391042** | 6/7/2022 |
| **DELIVER MY MEDS** | **820221610245191** | 6/6/2022 |
| **DELIVER MY MEDS** | **820221610245315** | 6/6/2022 |
| **DELIVER MY MEDS** | **820221610245416** | 6/6/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820221610245524 | 6/2/2022 |
| DELIVER MY MEDS | 820221610245557 | 6/4/2022 |
| DELIVER MY MEDS | 820221610412470 | 3/22/2022 |
| DELIVER MY MEDS | 820221610412471 | 3/14/2022 |
| DELIVER MY MEDS | 820221640179824 | 6/7/2022 |
| DELIVER MY MEDS | 820221640180449 | 6/3/2022 |
| DELIVER MY MEDS | 820221640183106 | 6/9/2022 |
| DELIVER MY MEDS | 820221640206470 | 6/7/2022 |
| DELIVER MY MEDS | 820221640207670 | 6/7/2022 |
| DELIVER MY MEDS | 820221640208766 | 6/7/2022 |
| DELIVER MY MEDS | 820221640275220 | 6/3/2022 |
| DELIVER MY MEDS | 820221640307711 | 6/10/2022 |
| DELIVER MY MEDS | 820221640307714 | 6/3/2022 |
| DELIVER MY MEDS | 820221640311704 | 6/7/2022 |
| DELIVER MY MEDS | 820221660334088 | 6/13/2022 |
| DELIVER MY MEDS | 820221660334919 | 6/13/2022 |
| DELIVER MY MEDS | 820221660335284 | 6/13/2022 |
| DELIVER MY MEDS | 820221660338558 | 6/7/2022 |
| DELIVER MY MEDS | 820221660425820 | 6/9/2022 |
| DELIVER MY MEDS | 820221660426426 | 6/10/2022 |
| DELIVER MY MEDS | 820221670255880 | 6/7/2022 |
| DELIVER MY MEDS | 820221670255941 | 6/8/2022 |
| DELIVER MY MEDS | 820221670256146 | 6/14/2022 |
| DELIVER MY MEDS | 820221670256232 | 6/8/2022 |
| DELIVER MY MEDS | 820221670256643 | 6/14/2022 |
| DELIVER MY MEDS | 820221670291205 | 6/8/2022 |
| DELIVER MY MEDS | 820221670291328 | 6/8/2022 |
| DELIVER MY MEDS | 820221670291558 | 6/14/2022 |
| DELIVER MY MEDS | 820221670306019 | 6/9/2022 |
| DELIVER MY MEDS | 820221670306235 | 6/14/2022 |
| DELIVER MY MEDS | 820221670306315 | 6/9/2022 |
| DELIVER MY MEDS | 820221670306446 | 5/30/2022 |
| DELIVER MY MEDS | 820221710482905 | 6/13/2022 |
| DELIVER MY MEDS | 820221710482972 | 6/13/2022 |
| DELIVER MY MEDS | 820221710483089 | 6/13/2022 |
| DELIVER MY MEDS | 820221710484839 | 6/10/2022 |
| DELIVER MY MEDS | 820221710484919 | 6/13/2022 |
| DELIVER MY MEDS | 820221710485043 | 6/16/2022 |
| DELIVER MY MEDS | 820221710485297 | 6/10/2022 |
| DELIVER MY MEDS | 820221710485300 | 6/10/2022 |
| DELIVER MY MEDS | 820221710485635 | 6/13/2022 |
| DELIVER MY MEDS | 820221710485647 | 6/9/2022 |
| DELIVER MY MEDS | 820221710487088 | 6/9/2022 |
| DELIVER MY MEDS | 820221710487310 | 6/8/2022 |
| DELIVER MY MEDS | 820221710487336 | 6/9/2022 |
| DELIVER MY MEDS | 820221710487547 | 6/10/2022 |
| DELIVER MY MEDS | 820221710487870 | 6/13/2022 |
| DELIVER MY MEDS | 820221710487891 | 6/13/2022 |
| DELIVER MY MEDS | 820221710576635 | 6/9/2022 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820221710578535** | 6/13/2022 |
| **DELIVER MY MEDS** | **820221710578542** | 6/8/2022 |
| **DELIVER MY MEDS** | **820221730380977** | 6/21/2022 |
| **DELIVER MY MEDS** | **820221730381358** | 6/21/2022 |
| **DELIVER MY MEDS** | **820221730381430** | 6/21/2022 |
| **DELIVER MY MEDS** | **820221740302849** | 6/17/2022 |
| **DELIVER MY MEDS** | **820221750234792** | 6/23/2022 |
| **DELIVER MY MEDS** | **820221750234799** | 6/23/2022 |
| **DELIVER MY MEDS** | **820221750234871** | 6/23/2022 |
| **DELIVER MY MEDS** | **820221750269908** | 6/21/2022 |
| **DELIVER MY MEDS** | **820221750280440** | 6/23/2022 |
| **DELIVER MY MEDS** | **820221750351336** | 6/21/2022 |
| **DELIVER MY MEDS** | **820221760041226** | 6/9/2022 |
| **DELIVER MY MEDS** | **820221780180815** | 6/24/2022 |
| **DELIVER MY MEDS** | **820221790486420** | 6/27/2022 |
| **DELIVER MY MEDS** | **820221790486442** | 6/17/2022 |
| **DELIVER MY MEDS** | **820221800265116** | 6/28/2022 |
| **DELIVER MY MEDS** | **820221810178614** | 6/29/2022 |
| **DELIVER MY MEDS** | **820221810257156** | 6/29/2022 |
| **DELIVER MY MEDS** | **820221810257305** | 6/29/2022 |
| **DELIVER MY MEDS** | **820221810301382** | 6/29/2022 |
| **DELIVER MY MEDS** | **820221820375627** | 6/30/2022 |
| **DELIVER MY MEDS** | **820221820375874** | 6/30/2022 |
| **DELIVER MY MEDS** | **820221820378569** | 6/30/2022 |
| **DELIVER MY MEDS** | **820221820378667** | 6/30/2022 |
| **DELIVER MY MEDS** | **820221870448362** | 6/17/2022 |
| **DELIVER MY MEDS** | **820221870448364** | 6/16/2022 |
| **DELIVER MY MEDS** | **820221870448819** | 6/21/2022 |
| **DELIVER MY MEDS** | **820221870449548** | 6/16/2022 |
| **DELIVER MY MEDS** | **820221870449693** | 6/20/2022 |
| **DELIVER MY MEDS** | **820221870449786** | 6/20/2022 |
| **DELIVER MY MEDS** | **820221870449827** | 6/17/2022 |
| **DELIVER MY MEDS** | **820221870449868** | 5/18/2022 |
| **DELIVER MY MEDS** | **820221870449911** | 7/5/2022 |
| **DELIVER MY MEDS** | **820221870449989** | 6/21/2022 |
| **DELIVER MY MEDS** | **820221870450069** | 7/5/2022 |
| **DELIVER MY MEDS** | **820221870450082** | 6/16/2022 |
| **DELIVER MY MEDS** | **820221870450353** | 6/20/2022 |
| **DELIVER MY MEDS** | **820221870450377** | 6/22/2022 |
| **DELIVER MY MEDS** | **820221870450379** | 6/20/2022 |
| **DELIVER MY MEDS** | **820221870450525** | 6/20/2022 |
| **DELIVER MY MEDS** | **820221870450847** | 6/16/2022 |
| **DELIVER MY MEDS** | **820221870450848** | 6/16/2022 |
| **DELIVER MY MEDS** | **820221870450953** | 6/17/2022 |
| **DELIVER MY MEDS** | **820221870450987** | 6/20/2022 |
| **DELIVER MY MEDS** | **820221870451077** | 6/17/2022 |
| **DELIVER MY MEDS** | **820221870451080** | 7/5/2022 |
| **DELIVER MY MEDS** | **820221870451145** | 6/16/2022 |
| **DELIVER MY MEDS** | **820221870451152** | 6/15/2022 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820221870509805** | 6/21/2022 |
| **DELIVER MY MEDS** | **820221870509897** | 6/19/2022 |
| **DELIVER MY MEDS** | **820221870510082** | 6/22/2022 |
| **DELIVER MY MEDS** | **820221870510212** | 6/22/2022 |
| **DELIVER MY MEDS** | **820221870510299** | 6/21/2022 |
| **DELIVER MY MEDS** | **820221870510341** | 6/21/2022 |
| **DELIVER MY MEDS** | **820221870510362** | 6/22/2022 |
| **DELIVER MY MEDS** | **820221870525638** | 6/22/2022 |
| **DELIVER MY MEDS** | **820221870525748** | 6/17/2022 |
| **DELIVER MY MEDS** | **820221870525901** | 6/17/2022 |
| **DELIVER MY MEDS** | **820221880015550** | 6/14/2022 |
| **DELIVER MY MEDS** | **820221880188449** | 6/28/2022 |
| **DELIVER MY MEDS** | **820221880188451** | 6/28/2022 |
| **DELIVER MY MEDS** | **820221880188462** | 6/23/2022 |
| **DELIVER MY MEDS** | **820221880188463** | 6/28/2022 |
| **DELIVER MY MEDS** | **820221880188467** | 6/29/2022 |
| **DELIVER MY MEDS** | **820221880188477** | 6/28/2022 |
| **DELIVER MY MEDS** | **820221880188489** | 7/1/2022 |
| **DELIVER MY MEDS** | **820221880259765** | 6/29/2022 |
| **DELIVER MY MEDS** | **820221880259779** | 6/27/2022 |
| **DELIVER MY MEDS** | **820221880259784** | 6/30/2022 |
| **DELIVER MY MEDS** | **820221880259793** | 6/30/2022 |
| **DELIVER MY MEDS** | **820221880259799** | 7/1/2022 |
| **DELIVER MY MEDS** | **820221880259835** | 6/29/2022 |
| **DELIVER MY MEDS** | **820221880259837** | 6/24/2022 |
| **DELIVER MY MEDS** | **820221880259875** | 7/1/2022 |
| **DELIVER MY MEDS** | **820221880259894** | 6/29/2022 |
| **DELIVER MY MEDS** | **820221880259900** | 6/29/2022 |
| **DELIVER MY MEDS** | **820221880259903** | 6/29/2022 |
| **DELIVER MY MEDS** | **820221880259913** | 6/23/2022 |
| **DELIVER MY MEDS** | **820221880259922** | 6/23/2022 |
| **DELIVER MY MEDS** | **820221880259925** | 6/23/2022 |
| **DELIVER MY MEDS** | **820221880259933** | 6/30/2022 |
| **DELIVER MY MEDS** | **820221880259952** | 7/1/2022 |
| **DELIVER MY MEDS** | **820221880259957** | 6/28/2022 |
| **DELIVER MY MEDS** | **820221880259969** | 6/27/2022 |
| **DELIVER MY MEDS** | **820221880259974** | 7/1/2022 |
| **DELIVER MY MEDS** | **820221880259975** | 6/24/2022 |
| **DELIVER MY MEDS** | **820221880259985** | 6/28/2022 |
| **DELIVER MY MEDS** | **820221880260012** | 6/27/2022 |
| **DELIVER MY MEDS** | **820221880260016** | 6/28/2022 |
| **DELIVER MY MEDS** | **820221880260026** | 6/28/2022 |
| **DELIVER MY MEDS** | **820221880260032** | 7/1/2022 |
| **DELIVER MY MEDS** | **820221880260037** | 6/24/2022 |
| **DELIVER MY MEDS** | **820221880260041** | 6/28/2022 |
| **DELIVER MY MEDS** | **820221880260061** | 6/27/2022 |
| **DELIVER MY MEDS** | **820221880260064** | 7/1/2022 |
| **DELIVER MY MEDS** | **820221880260092** | 6/28/2022 |
| **DELIVER MY MEDS** | **820221880260099** | 6/24/2022 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820221880260107** | 6/28/2022 |
| **DELIVER MY MEDS** | **820221880260112** | 6/23/2022 |
| **DELIVER MY MEDS** | **820221880260116** | 6/27/2022 |
| **DELIVER MY MEDS** | **820221880260137** | 6/23/2022 |
| **DELIVER MY MEDS** | **820221880260152** | 6/28/2022 |
| **DELIVER MY MEDS** | **820221880260153** | 6/27/2022 |
| **DELIVER MY MEDS** | **820221880260181** | 7/1/2022 |
| **DELIVER MY MEDS** | **820221880260190** | 5/16/2022 |
| **DELIVER MY MEDS** | **820221880260192** | 6/24/2022 |
| **DELIVER MY MEDS** | **820221880260208** | 6/29/2022 |
| **DELIVER MY MEDS** | **820221880260213** | 6/23/2022 |
| **DELIVER MY MEDS** | **820221880260234** | 7/1/2022 |
| **DELIVER MY MEDS** | **820221880260248** | 6/30/2022 |
| **DELIVER MY MEDS** | **820221880260252** | 6/23/2022 |
| **DELIVER MY MEDS** | **820221880260270** | 6/27/2022 |
| **DELIVER MY MEDS** | **820221880288453** | 6/30/2022 |
| **DELIVER MY MEDS** | **820221880288464** | 6/27/2022 |
| **DELIVER MY MEDS** | **820221880288470** | 6/27/2022 |
| **DELIVER MY MEDS** | **820221880288513** | 6/29/2022 |
| **DELIVER MY MEDS** | **820221880288540** | 6/30/2022 |
| **DELIVER MY MEDS** | **820221880288549** | 6/29/2022 |
| **DELIVER MY MEDS** | **820221880288551** | 6/27/2022 |
| **DELIVER MY MEDS** | **820221880288553** | 6/27/2022 |
| **DELIVER MY MEDS** | **820221880288577** | 6/26/2022 |
| **DELIVER MY MEDS** | **820221880288619** | 6/27/2022 |
| **DELIVER MY MEDS** | **820221880313925** | 6/29/2022 |
| **DELIVER MY MEDS** | **820221880313964** | 7/1/2022 |
| **DELIVER MY MEDS** | **820221880314148** | 6/30/2022 |
| **DELIVER MY MEDS** | **820221880339857** | 6/28/2022 |
| **DELIVER MY MEDS** | **820221880339966** | 6/23/2022 |
| **DELIVER MY MEDS** | **820221880340088** | 7/1/2022 |
| **DELIVER MY MEDS** | **820221880340124** | 6/28/2022 |
| **DELIVER MY MEDS** | **820221880340155** | 6/24/2022 |
| **DELIVER MY MEDS** | **820221880340251** | 6/28/2022 |
| **DELIVER MY MEDS** | **820221880340267** | 6/30/2022 |
| **DELIVER MY MEDS** | **820221880340305** | 6/30/2022 |
| **DELIVER MY MEDS** | **820221880340345** | 6/30/2022 |
| **DELIVER MY MEDS** | **820221880340349** | 7/1/2022 |
| **DELIVER MY MEDS** | **820221880340496** | 6/28/2022 |
| **DELIVER MY MEDS** | **820221880340500** | 6/30/2022 |
| **DELIVER MY MEDS** | **820221880340633** | 6/30/2022 |
| **DELIVER MY MEDS** | **820221880340725** | 6/28/2022 |
| **DELIVER MY MEDS** | **820221880426996** | 6/29/2022 |
| **DELIVER MY MEDS** | **820221880427011** | 6/30/2022 |
| **DELIVER MY MEDS** | **820221890220592** | 7/7/2022 |
| **DELIVER MY MEDS** | **820221890287584** | 7/7/2022 |
| **DELIVER MY MEDS** | **820221890366716** | 6/29/2022 |
| **DELIVER MY MEDS** | **820221920195009** | 7/5/2022 |
| **DELIVER MY MEDS** | **820221920195289** | 7/5/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820221920209411 | 7/5/2022 |
| DELIVER MY MEDS | 820221920209447 | 7/5/2022 |
| DELIVER MY MEDS | 820221920283744 | 5/12/2022 |
| DELIVER MY MEDS | 820221920301986 | 7/5/2022 |
| DELIVER MY MEDS | 820221930432970 | 7/11/2022 |
| DELIVER MY MEDS | 820221930433145 | 7/11/2022 |
| DELIVER MY MEDS | 820221930464481 | 7/11/2022 |
| DELIVER MY MEDS | 820221940170966 | 7/6/2022 |
| DELIVER MY MEDS | 820221940237594 | 7/7/2022 |
| DELIVER MY MEDS | 820221940273856 | 7/7/2022 |
| DELIVER MY MEDS | 820221940273857 | 7/7/2022 |
| DELIVER MY MEDS | 820221940302534 | 7/7/2022 |
| DELIVER MY MEDS | 820221940302548 | 7/7/2022 |
| DELIVER MY MEDS | 820221940302714 | 7/7/2022 |
| DELIVER MY MEDS | 820221940302728 | 7/7/2022 |
| DELIVER MY MEDS | 820221940302743 | 7/7/2022 |
| DELIVER MY MEDS | 820221940302754 | 7/7/2022 |
| DELIVER MY MEDS | 820221940302767 | 7/7/2022 |
| DELIVER MY MEDS | 820221940302876 | 7/7/2022 |
| DELIVER MY MEDS | 820221940302898 | 7/6/2022 |
| DELIVER MY MEDS | 820221940302978 | 7/5/2022 |
| DELIVER MY MEDS | 820221940303102 | 7/7/2022 |
| DELIVER MY MEDS | 820221940303123 | 7/7/2022 |
| DELIVER MY MEDS | 820221940303130 | 7/7/2022 |
| DELIVER MY MEDS | 820221940303214 | 7/6/2022 |
| DELIVER MY MEDS | 820221940303215 | 7/7/2022 |
| DELIVER MY MEDS | 820221940303229 | 7/7/2022 |
| DELIVER MY MEDS | 820221940303252 | 7/5/2022 |
| DELIVER MY MEDS | 820221940303442 | 7/6/2022 |
| DELIVER MY MEDS | 820221940303456 | 7/6/2022 |
| DELIVER MY MEDS | 820221940303685 | 7/7/2022 |
| DELIVER MY MEDS | 820221940376027 | 7/7/2022 |
| DELIVER MY MEDS | 820221940376090 | 7/7/2022 |
| DELIVER MY MEDS | 820221950351471 | 7/8/2022 |
| DELIVER MY MEDS | 820221950351546 | 7/8/2022 |
| DELIVER MY MEDS | 820221950351656 | 7/8/2022 |
| DELIVER MY MEDS | 820221950351660 | 7/8/2022 |
| DELIVER MY MEDS | 820221950381658 | 7/13/2022 |
| DELIVER MY MEDS | 820221950381983 | 7/13/2022 |
| DELIVER MY MEDS | 820221950381984 | 7/13/2022 |
| DELIVER MY MEDS | 820221950382068 | 7/8/2022 |
| DELIVER MY MEDS | 820221950382193 | 7/8/2022 |
| DELIVER MY MEDS | 820221950382212 | 7/8/2022 |
| DELIVER MY MEDS | 820221950382367 | 7/8/2022 |
| DELIVER MY MEDS | 820221950474666 | 7/8/2022 |
| DELIVER MY MEDS | 820221950474693 | 7/13/2022 |
| DELIVER MY MEDS | 820221960228163 | 7/14/2022 |
| DELIVER MY MEDS | 820221960228602 | 7/11/2022 |
| DELIVER MY MEDS | 820221960298486 | 7/11/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820221960298528 | 7/11/2022 |
| DELIVER MY MEDS | 820221960298576 | 7/14/2022 |
| DELIVER MY MEDS | 820221960298578 | 7/11/2022 |
| DELIVER MY MEDS | 820221960298817 | 7/11/2022 |
| DELIVER MY MEDS | 820221960298946 | 7/11/2022 |
| DELIVER MY MEDS | 820221960372926 | 7/11/2022 |
| DELIVER MY MEDS | 820221960373228 | 7/14/2022 |
| DELIVER MY MEDS | 820221960373284 | 7/11/2022 |
| DELIVER MY MEDS | 820221960397203 | 7/11/2022 |
| DELIVER MY MEDS | 820221960397227 | 7/11/2022 |
| DELIVER MY MEDS | 820221990280997 | 7/12/2022 |
| DELIVER MY MEDS | 820221990282196 | 7/12/2022 |
| DELIVER MY MEDS | 820222000329782 | 7/13/2022 |
| DELIVER MY MEDS | 820222000330302 | 6/29/2022 |
| DELIVER MY MEDS | 820222000344776 | 7/13/2022 |
| DELIVER MY MEDS | 820222000344896 | 7/13/2022 |
| DELIVER MY MEDS | 820222000344932 | 7/13/2022 |
| DELIVER MY MEDS | 820222000375142 | 7/18/2022 |
| DELIVER MY MEDS | 820222000375272 | 7/13/2022 |
| DELIVER MY MEDS | 820222000375357 | 7/14/2022 |
| DELIVER MY MEDS | 820222000375402 | 7/13/2022 |
| DELIVER MY MEDS | 820222000375518 | 7/13/2022 |
| DELIVER MY MEDS | 820222000375532 | 7/13/2022 |
| DELIVER MY MEDS | 820222000375548 | 7/13/2022 |
| DELIVER MY MEDS | 820222000375603 | 7/18/2022 |
| DELIVER MY MEDS | 820222000375645 | 7/11/2022 |
| DELIVER MY MEDS | 820222000375700 | 7/18/2022 |
| DELIVER MY MEDS | 820222000375968 | 7/13/2022 |
| DELIVER MY MEDS | 820222000375972 | 7/13/2022 |
| DELIVER MY MEDS | 820222010275496 | 6/22/2022 |
| DELIVER MY MEDS | 820222020209165 | 7/15/2022 |
| DELIVER MY MEDS | 820222020209643 | 7/14/2022 |
| DELIVER MY MEDS | 820222020222644 | 7/15/2022 |
| DELIVER MY MEDS | 820222020253485 | 7/15/2022 |
| DELIVER MY MEDS | 820222030412941 | 7/18/2022 |
| DELIVER MY MEDS | 820222030413347 | 7/18/2022 |
| DELIVER MY MEDS | 820222030413451 | 7/18/2022 |
| DELIVER MY MEDS | 820222030413481 | 7/18/2022 |
| DELIVER MY MEDS | 820222030413686 | 7/21/2022 |
| DELIVER MY MEDS | 820222030413805 | 7/21/2022 |
| DELIVER MY MEDS | 820222030413873 | 7/18/2022 |
| DELIVER MY MEDS | 820222030413917 | 7/18/2022 |
| DELIVER MY MEDS | 820222030414079 | 7/18/2022 |
| DELIVER MY MEDS | 820222030485557 | 7/18/2022 |
| DELIVER MY MEDS | 820222030485567 | 7/18/2022 |
| DELIVER MY MEDS | 820222030485628 | 7/18/2022 |
| DELIVER MY MEDS | 820222030515482 | 7/18/2022 |
| DELIVER MY MEDS | 820222031515913 | 7/21/2022 |
| DELIVER MY MEDS | 820222031529774 | 7/18/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820222031532388 | 7/18/2022 |
| DELIVER MY MEDS | 820222031532516 | 7/18/2022 |
| DELIVER MY MEDS | 820222031532803 | 7/18/2022 |
| DELIVER MY MEDS | 820222031532981 | 7/18/2022 |
| DELIVER MY MEDS | 820222031533386 | 7/18/2022 |
| DELIVER MY MEDS | 820222031559625 | 7/18/2022 |
| DELIVER MY MEDS | 820222031560498 | 7/18/2022 |
| DELIVER MY MEDS | 820222031569661 | 7/21/2022 |
| DELIVER MY MEDS | 820222031569930 | 7/18/2022 |
| DELIVER MY MEDS | 820222060237813 | 7/19/2022 |
| DELIVER MY MEDS | 820222060239027 | 7/19/2022 |
| DELIVER MY MEDS | 820222060239457 | 7/19/2022 |
| DELIVER MY MEDS | 820222060241762 | 7/19/2022 |
| DELIVER MY MEDS | 820222060315031 | 7/19/2022 |
| DELIVER MY MEDS | 820222060315190 | 7/22/2022 |
| DELIVER MY MEDS | 820222060338562 | 7/19/2022 |
| DELIVER MY MEDS | 820222070283931 | 7/25/2022 |
| DELIVER MY MEDS | 820222070340573 | 7/21/2022 |
| DELIVER MY MEDS | 820222070340622 | 7/21/2022 |
| DELIVER MY MEDS | 820222070340626 | 7/21/2022 |
| DELIVER MY MEDS | 820222070340801 | 7/20/2022 |
| DELIVER MY MEDS | 820222070340846 | 7/21/2022 |
| DELIVER MY MEDS | 820222070370597 | 7/20/2022 |
| DELIVER MY MEDS | 820222070370648 | 7/20/2022 |
| DELIVER MY MEDS | 820222070370650 | 7/21/2022 |
| DELIVER MY MEDS | 820222070370935 | 7/21/2022 |
| DELIVER MY MEDS | 820222070370941 | 7/20/2022 |
| DELIVER MY MEDS | 820222070370954 | 7/20/2022 |
| DELIVER MY MEDS | 820222070371013 | 7/21/2022 |
| DELIVER MY MEDS | 820222070371097 | 7/25/2022 |
| DELIVER MY MEDS | 820222070371101 | 7/21/2022 |
| DELIVER MY MEDS | 820222070371183 | 7/20/2022 |
| DELIVER MY MEDS | 820222070371236 | 7/21/2022 |
| DELIVER MY MEDS | 820222070371294 | 7/21/2022 |
| DELIVER MY MEDS | 820222070371361 | 7/20/2022 |
| DELIVER MY MEDS | 820222070371605 | 7/20/2022 |
| DELIVER MY MEDS | 820222070371845 | 7/20/2022 |
| DELIVER MY MEDS | 820222070372012 | 7/21/2022 |
| DELIVER MY MEDS | 820222070445722 | 7/21/2022 |
| DELIVER MY MEDS | 820222070445844 | 7/21/2022 |
| DELIVER MY MEDS | 820222080339537 | 7/26/2022 |
| DELIVER MY MEDS | 820222080339788 | 7/26/2022 |
| DELIVER MY MEDS | 820222090311799 | 7/27/2022 |
| DELIVER MY MEDS | 820222090311863 | 7/22/2022 |
| DELIVER MY MEDS | 820222090311880 | 7/22/2022 |
| DELIVER MY MEDS | 820222090312113 | 7/27/2022 |
| DELIVER MY MEDS | 820222090312255 | 7/22/2022 |
| DELIVER MY MEDS | 820222090312310 | 7/22/2022 |
| DELIVER MY MEDS | 820222090396104 | 7/22/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820222110021832 | 7/22/2022 |
| DELIVER MY MEDS | 820222110065826 | 7/25/2022 |
| DELIVER MY MEDS | 820222110065843 | 7/25/2022 |
| DELIVER MY MEDS | 820222110065857 | 7/25/2022 |
| DELIVER MY MEDS | 820222110065858 | 7/25/2022 |
| DELIVER MY MEDS | 820222110065882 | 7/25/2022 |
| DELIVER MY MEDS | 820222110065969 | 7/25/2022 |
| DELIVER MY MEDS | 820222110066028 | 7/28/2022 |
| DELIVER MY MEDS | 820222110066032 | 7/25/2022 |
| DELIVER MY MEDS | 820222110066057 | 7/25/2022 |
| DELIVER MY MEDS | 820222110066071 | 7/25/2022 |
| DELIVER MY MEDS | 820222110066107 | 7/25/2022 |
| DELIVER MY MEDS | 820222110066134 | 7/25/2022 |
| DELIVER MY MEDS | 820222110066148 | 7/25/2022 |
| DELIVER MY MEDS | 820222110066208 | 7/25/2022 |
| DELIVER MY MEDS | 820222110066241 | 7/25/2022 |
| DELIVER MY MEDS | 820222110099761 | 7/25/2022 |
| DELIVER MY MEDS | 820222130137417 | 7/29/2022 |
| DELIVER MY MEDS | 820222130178173 | 7/26/2022 |
| DELIVER MY MEDS | 820222130211563 | 7/29/2022 |
| DELIVER MY MEDS | 820222130211574 | 7/26/2022 |
| DELIVER MY MEDS | 820222130211947 | 7/26/2022 |
| DELIVER MY MEDS | 820222130331418 | 7/26/2022 |
| DELIVER MY MEDS | 820222140206734 | 7/27/2022 |
| DELIVER MY MEDS | 820222140284360 | 7/28/2022 |
| DELIVER MY MEDS | 820222140286103 | 7/28/2022 |
| DELIVER MY MEDS | 820222140286716 | 7/28/2022 |
| DELIVER MY MEDS | 820222140287142 | 7/27/2022 |
| DELIVER MY MEDS | 820222140311113 | 7/28/2022 |
| DELIVER MY MEDS | 820222140311242 | 7/28/2022 |
| DELIVER MY MEDS | 820222140311561 | 7/27/2022 |
| DELIVER MY MEDS | 820222140320101 | 7/28/2022 |
| DELIVER MY MEDS | 820222140320868 | 7/28/2022 |
| DELIVER MY MEDS | 820222140320993 | 7/27/2022 |
| DELIVER MY MEDS | 820222140321237 | 7/28/2022 |
| DELIVER MY MEDS | 820222140326573 | 7/28/2022 |
| DELIVER MY MEDS | 820222140328200 | 7/27/2022 |
| DELIVER MY MEDS | 820222140332159 | 7/28/2022 |
| DELIVER MY MEDS | 820222140332443 | 7/27/2022 |
| DELIVER MY MEDS | 820222140333252 | 7/28/2022 |
| DELIVER MY MEDS | 820222140333401 | 7/23/2022 |
| DELIVER MY MEDS | 820222140333602 | 7/28/2022 |
| DELIVER MY MEDS | 820222140334857 | 7/28/2022 |
| DELIVER MY MEDS | 820222140335133 | 7/28/2022 |
| DELIVER MY MEDS | 820222140335628 | 7/28/2022 |
| DELIVER MY MEDS | 820222140401193 | 7/28/2022 |
| DELIVER MY MEDS | 820222140401558 | 7/27/2022 |
| DELIVER MY MEDS | 820222140406720 | 7/27/2022 |
| DELIVER MY MEDS | 820222140628442 | 6/30/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820222150291222 | 8/2/2022 |
| DELIVER MY MEDS | 820222150291232 | 8/2/2022 |
| DELIVER MY MEDS | 820222150291278 | 8/2/2022 |
| DELIVER MY MEDS | 820222150296325 | 8/2/2022 |
| DELIVER MY MEDS | 820222160235887 | 7/29/2022 |
| DELIVER MY MEDS | 820222160236060 | 7/29/2022 |
| DELIVER MY MEDS | 820222160236197 | 7/29/2022 |
| DELIVER MY MEDS | 820222160256698 | 7/29/2022 |
| DELIVER MY MEDS | 820222160256709 | 7/27/2022 |
| DELIVER MY MEDS | 820222160256717 | 7/29/2022 |
| DELIVER MY MEDS | 820222160293846 | 7/29/2022 |
| DELIVER MY MEDS | 820222160293902 | 7/29/2022 |
| DELIVER MY MEDS | 820222160293946 | 7/29/2022 |
| DELIVER MY MEDS | 820222160294108 | 7/29/2022 |
| DELIVER MY MEDS | 820222160316466 | 7/27/2022 |
| DELIVER MY MEDS | 820222160316546 | 8/3/2022 |
| DELIVER MY MEDS | 820222160316577 | 7/29/2022 |
| DELIVER MY MEDS | 820222160316611 | 8/3/2022 |
| DELIVER MY MEDS | 820222160316663 | 7/29/2022 |
| DELIVER MY MEDS | 820222160316687 | 7/29/2022 |
| DELIVER MY MEDS | 820222160316870 | 7/29/2022 |
| DELIVER MY MEDS | 820222160316931 | 7/29/2022 |
| DELIVER MY MEDS | 820222160316934 | 7/29/2022 |
| DELIVER MY MEDS | 820222160316946 | 7/28/2022 |
| DELIVER MY MEDS | 820222160316953 | 7/29/2022 |
| DELIVER MY MEDS | 820222160316998 | 7/29/2022 |
| DELIVER MY MEDS | 820222160317061 | 7/29/2022 |
| DELIVER MY MEDS | 820222160317135 | 7/29/2022 |
| DELIVER MY MEDS | 820222160317480 | 7/28/2022 |
| DELIVER MY MEDS | 820222160317808 | 7/29/2022 |
| DELIVER MY MEDS | 820222160330612 | 7/29/2022 |
| DELIVER MY MEDS | 820222160330692 | 7/29/2022 |
| DELIVER MY MEDS | 820222160331051 | 7/29/2022 |
| DELIVER MY MEDS | 820222160398067 | 7/28/2022 |
| DELIVER MY MEDS | 820222160398217 | 7/29/2022 |
| DELIVER MY MEDS | 820222160398429 | 7/29/2022 |
| DELIVER MY MEDS | 820222170313066 | 8/1/2022 |
| DELIVER MY MEDS | 820222170313097 | 8/1/2022 |
| DELIVER MY MEDS | 820222170313339 | 8/1/2022 |
| DELIVER MY MEDS | 820222170313347 | 7/28/2022 |
| DELIVER MY MEDS | 820222170313468 | 8/1/2022 |
| DELIVER MY MEDS | 820222170313645 | 8/1/2022 |
| DELIVER MY MEDS | 820222170313736 | 8/1/2022 |
| DELIVER MY MEDS | 820222170380304 | 8/1/2022 |
| DELIVER MY MEDS | 820222200115936 | 8/5/2022 |
| DELIVER MY MEDS | 820222200115957 | 8/2/2022 |
| DELIVER MY MEDS | 820222200115960 | 8/2/2022 |
| DELIVER MY MEDS | 820222200115977 | 8/2/2022 |
| DELIVER MY MEDS | 820222200116021 | 8/2/2022 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820222200116026** | 8/2/2022 |
| **DELIVER MY MEDS** | **820222200116032** | 8/2/2022 |
| **DELIVER MY MEDS** | **820222200116036** | 8/2/2022 |
| **DELIVER MY MEDS** | **820222200116062** | 8/2/2022 |
| **DELIVER MY MEDS** | **820222200116206** | 8/2/2022 |
| **DELIVER MY MEDS** | **820222200116406** | 8/5/2022 |
| **DELIVER MY MEDS** | **820222200122957** | 8/2/2022 |
| **DELIVER MY MEDS** | **820222200122966** | 8/5/2022 |
| **DELIVER MY MEDS** | **820222200123010** | 8/5/2022 |
| **DELIVER MY MEDS** | **820222200123023** | 8/2/2022 |
| **DELIVER MY MEDS** | **820222200123104** | 8/2/2022 |
| **DELIVER MY MEDS** | **820222200123199** | 8/2/2022 |
| **DELIVER MY MEDS** | **820222200136488** | 8/2/2022 |
| **DELIVER MY MEDS** | **820222200138756** | 8/2/2022 |
| **DELIVER MY MEDS** | **820222200143913** | 8/1/2022 |
| **DELIVER MY MEDS** | **820222200143922** | 8/2/2022 |
| **DELIVER MY MEDS** | **820222200143963** | 8/2/2022 |
| **DELIVER MY MEDS** | **820222200144737** | 8/5/2022 |
| **DELIVER MY MEDS** | **820222200180720** | 8/2/2022 |
| **DELIVER MY MEDS** | **820222200190505** | 8/2/2022 |
| **DELIVER MY MEDS** | **820222200190602** | 8/2/2022 |
| **DELIVER MY MEDS** | **820222200191092** | 8/2/2022 |
| **DELIVER MY MEDS** | **820222200221675** | 8/2/2022 |
| **DELIVER MY MEDS** | **820222200221682** | 8/2/2022 |
| **DELIVER MY MEDS** | **820222200221968** | 8/1/2022 |
| **DELIVER MY MEDS** | **820222200222819** | 8/5/2022 |
| **DELIVER MY MEDS** | **820222200223025** | 8/2/2022 |
| **DELIVER MY MEDS** | **820222200237010** | 8/2/2022 |
| **DELIVER MY MEDS** | **820222210341722** | 8/1/2022 |
| **DELIVER MY MEDS** | **820222210341751** | 8/1/2022 |
| **DELIVER MY MEDS** | **820222210341833** | 8/3/2022 |
| **DELIVER MY MEDS** | **820222210341894** | 8/3/2022 |
| **DELIVER MY MEDS** | **820222210341914** | 8/1/2022 |
| **DELIVER MY MEDS** | **820222210342170** | 8/3/2022 |
| **DELIVER MY MEDS** | **820222210342468** | 8/3/2022 |
| **DELIVER MY MEDS** | **820222210343693** | 8/3/2022 |
| **DELIVER MY MEDS** | **820222210409574** | 8/8/2022 |
| **DELIVER MY MEDS** | **820222210427899** | 8/8/2022 |
| **DELIVER MY MEDS** | **820222210478527** | 8/3/2022 |
| **DELIVER MY MEDS** | **820222210478550** | 8/3/2022 |
| **DELIVER MY MEDS** | **820222210478580** | 8/4/2022 |
| **DELIVER MY MEDS** | **820222210478581** | 8/3/2022 |
| **DELIVER MY MEDS** | **820222210479060** | 8/8/2022 |
| **DELIVER MY MEDS** | **820222210479152** | 8/8/2022 |
| **DELIVER MY MEDS** | **820222210585341** | 8/4/2022 |
| **DELIVER MY MEDS** | **820222210585435** | 8/8/2022 |
| **DELIVER MY MEDS** | **820222220271265** | 8/9/2022 |
| **DELIVER MY MEDS** | **820222220273723** | 8/9/2022 |
| **DELIVER MY MEDS** | **820222220279943** | 8/9/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820222230312647 | 8/10/2022 |
| DELIVER MY MEDS | 820222230346689 | 8/10/2022 |
| DELIVER MY MEDS | 820222230347837 | 8/10/2022 |
| DELIVER MY MEDS | 820222230348271 | 8/10/2022 |
| DELIVER MY MEDS | 820222240275358 | 8/5/2022 |
| DELIVER MY MEDS | 820222240276587 | 8/8/2022 |
| DELIVER MY MEDS | 820222240276744 | 8/8/2022 |
| DELIVER MY MEDS | 820222240276891 | 8/5/2022 |
| DELIVER MY MEDS | 820222240284530 | 8/5/2022 |
| DELIVER MY MEDS | 820222240284957 | 8/5/2022 |
| DELIVER MY MEDS | 820222240287961 | 8/5/2022 |
| DELIVER MY MEDS | 820222240287968 | 8/5/2022 |
| DELIVER MY MEDS | 820222240287987 | 8/8/2022 |
| DELIVER MY MEDS | 820222240288003 | 8/8/2022 |
| DELIVER MY MEDS | 820222240288130 | 8/5/2022 |
| DELIVER MY MEDS | 820222240288154 | 8/8/2022 |
| DELIVER MY MEDS | 820222240288277 | 8/5/2022 |
| DELIVER MY MEDS | 820222240288319 | 8/8/2022 |
| DELIVER MY MEDS | 820222240288340 | 8/5/2022 |
| DELIVER MY MEDS | 820222240305671 | 8/5/2022 |
| DELIVER MY MEDS | 820222240305748 | 8/5/2022 |
| DELIVER MY MEDS | 820222240311361 | 8/8/2022 |
| DELIVER MY MEDS | 820222240311439 | 8/9/2022 |
| DELIVER MY MEDS | 820222240311447 | 8/5/2022 |
| DELIVER MY MEDS | 820222240311459 | 8/5/2022 |
| DELIVER MY MEDS | 820222240311508 | 8/5/2022 |
| DELIVER MY MEDS | 820222240311595 | 8/8/2022 |
| DELIVER MY MEDS | 820222240311626 | 8/5/2022 |
| DELIVER MY MEDS | 820222240311699 | 8/5/2022 |
| DELIVER MY MEDS | 820222240311904 | 8/8/2022 |
| DELIVER MY MEDS | 820222240311934 | 8/5/2022 |
| DELIVER MY MEDS | 820222240311942 | 8/5/2022 |
| DELIVER MY MEDS | 820222240312005 | 8/8/2022 |
| DELIVER MY MEDS | 820222240312016 | 8/5/2022 |
| DELIVER MY MEDS | 820222240312093 | 8/8/2022 |
| DELIVER MY MEDS | 820222240312172 | 8/5/2022 |
| DELIVER MY MEDS | 820222240312381 | 8/5/2022 |
| DELIVER MY MEDS | 820222240312404 | 8/8/2022 |
| DELIVER MY MEDS | 820222240312489 | 6/17/2022 |
| DELIVER MY MEDS | 820222240312500 | 8/5/2022 |
| DELIVER MY MEDS | 820222240312505 | 8/8/2022 |
| DELIVER MY MEDS | 820222270201183 | 8/12/2022 |
| DELIVER MY MEDS | 820222270201347 | 8/11/2022 |
| DELIVER MY MEDS | 820222270201834 | 8/12/2022 |
| DELIVER MY MEDS | 820222270210007 | 8/12/2022 |
| DELIVER MY MEDS | 820222270210296 | 8/11/2022 |
| DELIVER MY MEDS | 820222270304194 | 8/11/2022 |
| DELIVER MY MEDS | 820222280308552 | 8/9/2022 |
| DELIVER MY MEDS | 820222280308554 | 8/15/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820222280308562 | 8/9/2022 |
| DELIVER MY MEDS | 820222280308660 | 8/10/2022 |
| DELIVER MY MEDS | 820222280308760 | 8/11/2022 |
| DELIVER MY MEDS | 820222280324719 | 8/9/2022 |
| DELIVER MY MEDS | 820222280324722 | 8/11/2022 |
| DELIVER MY MEDS | 820222280324727 | 8/9/2022 |
| DELIVER MY MEDS | 820222280324760 | 8/9/2022 |
| DELIVER MY MEDS | 820222280324810 | 8/11/2022 |
| DELIVER MY MEDS | 820222280324843 | 8/10/2022 |
| DELIVER MY MEDS | 820222280325780 | 8/9/2022 |
| DELIVER MY MEDS | 820222280325832 | 8/11/2022 |
| DELIVER MY MEDS | 820222280325872 | 8/11/2022 |
| DELIVER MY MEDS | 820222280325922 | 8/9/2022 |
| DELIVER MY MEDS | 820222280325930 | 8/10/2022 |
| DELIVER MY MEDS | 820222280325936 | 8/11/2022 |
| DELIVER MY MEDS | 820222280325974 | 8/10/2022 |
| DELIVER MY MEDS | 820222280325978 | 8/9/2022 |
| DELIVER MY MEDS | 820222280325984 | 8/9/2022 |
| DELIVER MY MEDS | 820222280325992 | 8/11/2022 |
| DELIVER MY MEDS | 820222280326008 | 8/7/2022 |
| DELIVER MY MEDS | 820222280326010 | 8/11/2022 |
| DELIVER MY MEDS | 820222280326013 | 8/9/2022 |
| DELIVER MY MEDS | 820222280326037 | 8/9/2022 |
| DELIVER MY MEDS | 820222280326043 | 8/9/2022 |
| DELIVER MY MEDS | 820222280326058 | 8/9/2022 |
| DELIVER MY MEDS | 820222280326064 | 8/9/2022 |
| DELIVER MY MEDS | 820222280326071 | 8/9/2022 |
| DELIVER MY MEDS | 820222280326087 | 8/10/2022 |
| DELIVER MY MEDS | 820222280326097 | 8/9/2022 |
| DELIVER MY MEDS | 820222280326114 | 8/9/2022 |
| DELIVER MY MEDS | 820222280326150 | 8/9/2022 |
| DELIVER MY MEDS | 820222280326169 | 8/9/2022 |
| DELIVER MY MEDS | 820222280326180 | 8/9/2022 |
| DELIVER MY MEDS | 820222280326182 | 8/11/2022 |
| DELIVER MY MEDS | 820222280326197 | 8/11/2022 |
| DELIVER MY MEDS | 820222280326221 | 8/9/2022 |
| DELIVER MY MEDS | 820222280392635 | 8/11/2022 |
| DELIVER MY MEDS | 820222280392636 | 8/9/2022 |
| DELIVER MY MEDS | 820222280392642 | 8/11/2022 |
| DELIVER MY MEDS | 820222280392687 | 8/9/2022 |
| DELIVER MY MEDS | 820222280392727 | 8/11/2022 |
| DELIVER MY MEDS | 820222280392760 | 8/9/2022 |
| DELIVER MY MEDS | 820222280392787 | 8/9/2022 |
| DELIVER MY MEDS | 820222280392873 | 8/9/2022 |
| DELIVER MY MEDS | 820222290307888 | 8/16/2022 |
| DELIVER MY MEDS | 820222300301747 | 8/12/2022 |
| DELIVER MY MEDS | 820222300302372 | 8/12/2022 |
| DELIVER MY MEDS | 820222300333136 | 8/15/2022 |
| DELIVER MY MEDS | 820222300333542 | 8/15/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820222300333993 | 8/12/2022 |
| DELIVER MY MEDS | 820222300334295 | 8/15/2022 |
| DELIVER MY MEDS | 820222300334568 | 8/15/2022 |
| DELIVER MY MEDS | 820222300334726 | 8/15/2022 |
| DELIVER MY MEDS | 820222300334912 | 8/12/2022 |
| DELIVER MY MEDS | 820222300335147 | 8/11/2022 |
| DELIVER MY MEDS | 820222300397610 | 8/11/2022 |
| DELIVER MY MEDS | 820222300398191 | 8/12/2022 |
| DELIVER MY MEDS | 820222310302432 | 8/15/2022 |
| DELIVER MY MEDS | 820222310302526 | 8/15/2022 |
| DELIVER MY MEDS | 820222310302550 | 7/21/2022 |
| DELIVER MY MEDS | 820222310317498 | 8/15/2022 |
| DELIVER MY MEDS | 820222310324674 | 8/11/2022 |
| DELIVER MY MEDS | 820222310324796 | 8/18/2022 |
| DELIVER MY MEDS | 820222310324834 | 8/10/2022 |
| DELIVER MY MEDS | 820222310332320 | 8/15/2022 |
| DELIVER MY MEDS | 820222340170311 | 8/19/2022 |
| DELIVER MY MEDS | 820222340170497 | 8/19/2022 |
| DELIVER MY MEDS | 820222340239939 | 6/7/2022 |
| DELIVER MY MEDS | 820222350404977 | 8/18/2022 |
| DELIVER MY MEDS | 820222350408341 | 8/18/2022 |
| DELIVER MY MEDS | 820222350423479 | 8/18/2022 |
| DELIVER MY MEDS | 820222350423518 | 8/17/2022 |
| DELIVER MY MEDS | 820222350433546 | 8/18/2022 |
| DELIVER MY MEDS | 820222350433843 | 8/15/2022 |
| DELIVER MY MEDS | 820222350475034 | 8/18/2022 |
| DELIVER MY MEDS | 820222350475158 | 8/15/2022 |
| DELIVER MY MEDS | 820222350495491 | 8/18/2022 |
| DELIVER MY MEDS | 820222350495627 | 8/18/2022 |
| DELIVER MY MEDS | 820222350495817 | 8/22/2022 |
| DELIVER MY MEDS | 820222350496034 | 8/15/2022 |
| DELIVER MY MEDS | 820222350496647 | 8/15/2022 |
| DELIVER MY MEDS | 820222350619803 | 8/18/2022 |
| DELIVER MY MEDS | 820222350619819 | 8/16/2022 |
| DELIVER MY MEDS | 820222350619860 | 8/15/2022 |
| DELIVER MY MEDS | 820222350620176 | 8/15/2022 |
| DELIVER MY MEDS | 820222350620185 | 8/15/2022 |
| DELIVER MY MEDS | 820222350620287 | 8/18/2022 |
| DELIVER MY MEDS | 820222350620300 | 8/18/2022 |
| DELIVER MY MEDS | 820222350620304 | 8/17/2022 |
| DELIVER MY MEDS | 820222350620346 | 8/15/2022 |
| DELIVER MY MEDS | 820222350620406 | 8/18/2022 |
| DELIVER MY MEDS | 820222350620462 | 8/18/2022 |
| DELIVER MY MEDS | 820222350620513 | 8/21/2022 |
| DELIVER MY MEDS | 820222350621286 | 8/18/2022 |
| DELIVER MY MEDS | 820222350706528 | 8/17/2022 |
| DELIVER MY MEDS | 820222350737587 | 8/16/2022 |
| DELIVER MY MEDS | 820222360211386 | 8/18/2022 |
| DELIVER MY MEDS | 820222360254394 | 8/18/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820222360254667 | 8/18/2022 |
| DELIVER MY MEDS | 820222360254719 | 8/18/2022 |
| DELIVER MY MEDS | 820222360254946 | 8/18/2022 |
| DELIVER MY MEDS | 820222360255178 | 8/18/2022 |
| DELIVER MY MEDS | 820222360256425 | 8/18/2022 |
| DELIVER MY MEDS | 820222360270597 | 8/18/2022 |
| DELIVER MY MEDS | 820222370348359 | 8/24/2022 |
| DELIVER MY MEDS | 820222370348363 | 8/19/2022 |
| DELIVER MY MEDS | 820222370348369 | 8/19/2022 |
| DELIVER MY MEDS | 820222370348371 | 8/19/2022 |
| DELIVER MY MEDS | 820222370348373 | 8/19/2022 |
| DELIVER MY MEDS | 820222370348374 | 8/19/2022 |
| DELIVER MY MEDS | 820222370348380 | 8/24/2022 |
| DELIVER MY MEDS | 820222370348383 | 8/19/2022 |
| DELIVER MY MEDS | 820222370348384 | 8/19/2022 |
| DELIVER MY MEDS | 820222370348386 | 8/19/2022 |
| DELIVER MY MEDS | 820222370348387 | 8/19/2022 |
| DELIVER MY MEDS | 820222370348388 | 8/19/2022 |
| DELIVER MY MEDS | 820222370348389 | 8/19/2022 |
| DELIVER MY MEDS | 820222370348392 | 8/19/2022 |
| DELIVER MY MEDS | 820222370348399 | 8/19/2022 |
| DELIVER MY MEDS | 820222370348401 | 8/19/2022 |
| DELIVER MY MEDS | 820222370348418 | 8/19/2022 |
| DELIVER MY MEDS | 820222370348425 | 8/19/2022 |
| DELIVER MY MEDS | 820222370348439 | 8/19/2022 |
| DELIVER MY MEDS | 820222370348443 | 8/19/2022 |
| DELIVER MY MEDS | 820222370348447 | 8/19/2022 |
| DELIVER MY MEDS | 820222370418950 | 8/19/2022 |
| DELIVER MY MEDS | 820222370437968 | 8/19/2022 |
| DELIVER MY MEDS | 820222370437969 | 8/3/2022 |
| DELIVER MY MEDS | 820222370437974 | 8/19/2022 |
| DELIVER MY MEDS | 820222380358835 | 8/22/2022 |
| DELIVER MY MEDS | 820222380358839 | 8/22/2022 |
| DELIVER MY MEDS | 820222380402868 | 8/25/2022 |
| DELIVER MY MEDS | 820222380402871 | 6/30/2022 |
| DELIVER MY MEDS | 820222380402878 | 8/25/2022 |
| DELIVER MY MEDS | 820222380402885 | 8/15/2022 |
| DELIVER MY MEDS | 820222380402897 | 8/15/2022 |
| DELIVER MY MEDS | 820222380402902 | 8/17/2022 |
| DELIVER MY MEDS | 820222380402906 | 8/22/2022 |
| DELIVER MY MEDS | 820222380402911 | 7/1/2022 |
| DELIVER MY MEDS | 820222410221812 | 8/26/2022 |
| DELIVER MY MEDS | 820222410221825 | 8/26/2022 |
| DELIVER MY MEDS | 820222410221837 | 8/23/2022 |
| DELIVER MY MEDS | 820222410221840 | 8/23/2022 |
| DELIVER MY MEDS | 820222410221841 | 8/23/2022 |
| DELIVER MY MEDS | 820222410221842 | 8/23/2022 |
| DELIVER MY MEDS | 820222410221844 | 8/23/2022 |
| DELIVER MY MEDS | 820222410221854 | 8/23/2022 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820222410221861** | 8/23/2022 |
| **DELIVER MY MEDS** | **820222410221867** | 8/23/2022 |
| **DELIVER MY MEDS** | **820222410222053** | 8/23/2022 |
| **DELIVER MY MEDS** | **820222410229476** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222410229478** | 8/25/2022 |
| **DELIVER MY MEDS** | **820222410229511** | 8/23/2022 |
| **DELIVER MY MEDS** | **820222410229531** | 8/23/2022 |
| **DELIVER MY MEDS** | **820222410229532** | 8/23/2022 |
| **DELIVER MY MEDS** | **820222410229535** | 8/23/2022 |
| **DELIVER MY MEDS** | **820222410308208** | 8/23/2022 |
| **DELIVER MY MEDS** | **820222410308209** | 8/23/2022 |
| **DELIVER MY MEDS** | **820222410311924** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222410311930** | 8/23/2022 |
| **DELIVER MY MEDS** | **820222410340118** | 8/25/2022 |
| **DELIVER MY MEDS** | **820222410340122** | 8/23/2022 |
| **DELIVER MY MEDS** | **820222410340127** | 8/23/2022 |
| **DELIVER MY MEDS** | **820222420326925** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222420326927** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222420326935** | 8/25/2022 |
| **DELIVER MY MEDS** | **820222420326942** | 8/25/2022 |
| **DELIVER MY MEDS** | **820222420326943** | 8/25/2022 |
| **DELIVER MY MEDS** | **820222420326945** | 8/25/2022 |
| **DELIVER MY MEDS** | **820222420326946** | 8/25/2022 |
| **DELIVER MY MEDS** | **820222420326947** | 8/25/2022 |
| **DELIVER MY MEDS** | **820222420326950** | 8/24/2022 |
| **DELIVER MY MEDS** | **820222420326952** | 8/25/2022 |
| **DELIVER MY MEDS** | **820222420326953** | 8/25/2022 |
| **DELIVER MY MEDS** | **820222420396912** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222420396920** | 8/19/2022 |
| **DELIVER MY MEDS** | **820222420396947** | 8/24/2022 |
| **DELIVER MY MEDS** | **820222420417046** | 8/24/2022 |
| **DELIVER MY MEDS** | **820222420652658** | 7/22/2022 |
| **DELIVER MY MEDS** | **820222430294448** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222430294453** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222430294455** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222430294456** | 8/30/2022 |
| **DELIVER MY MEDS** | **820222440394296** | 8/31/2022 |
| **DELIVER MY MEDS** | **820222440394400** | 8/25/2022 |
| **DELIVER MY MEDS** | **820222440394542** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222440394546** | 8/23/2022 |
| **DELIVER MY MEDS** | **820222440394644** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222440394656** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222440394657** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222440394727** | 8/31/2022 |
| **DELIVER MY MEDS** | **820222440394762** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222440394769** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222440394852** | 8/25/2022 |
| **DELIVER MY MEDS** | **820222440420850** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222440420887** | 8/26/2022 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820222440420931** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222440420968** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222440420972** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222440433396** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222440453121** | 8/25/2022 |
| **DELIVER MY MEDS** | **820222440453193** | 8/25/2022 |
| **DELIVER MY MEDS** | **820222440453210** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222440453238** | 8/22/2022 |
| **DELIVER MY MEDS** | **820222440453313** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222440453349** | 8/25/2022 |
| **DELIVER MY MEDS** | **820222440453359** | 8/25/2022 |
| **DELIVER MY MEDS** | **820222440453429** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222440453445** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222440453460** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222440453463** | 8/22/2022 |
| **DELIVER MY MEDS** | **820222440453634** | 8/25/2022 |
| **DELIVER MY MEDS** | **820222440453639** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222440453726** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222440453932** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222440526432** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222440526477** | 8/25/2022 |
| **DELIVER MY MEDS** | **820222440537311** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222440537337** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222440537365** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222440537371** | 8/26/2022 |
| **DELIVER MY MEDS** | **820222450320907** | 9/1/2022 |
| **DELIVER MY MEDS** | **820222450352471** | 8/12/2022 |
| **DELIVER MY MEDS** | **820222480108491** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222480108525** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222480108555** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222480108624** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222480108659** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222480108663** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222480108709** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222480108719** | 9/2/2022 |
| **DELIVER MY MEDS** | **820222480108796** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222480108876** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222480108884** | 8/28/2022 |
| **DELIVER MY MEDS** | **820222480108885** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222480108918** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222480108945** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222480108952** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222480109089** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222480109096** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222480109117** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222480109157** | 8/29/2022 |
| **DELIVER MY MEDS** | **820222480109561** | 9/2/2022 |
| **DELIVER MY MEDS** | **820222480115936** | 8/30/2022 |
| **DELIVER MY MEDS** | **820222480116147** | 8/29/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820222480116149 | 8/29/2022 |
| DELIVER MY MEDS | 820222480116198 | 8/30/2022 |
| DELIVER MY MEDS | 820222480116235 | 8/29/2022 |
| DELIVER MY MEDS | 820222480116272 | 8/29/2022 |
| DELIVER MY MEDS | 820222480116464 | 8/29/2022 |
| DELIVER MY MEDS | 820222480116511 | 8/30/2022 |
| DELIVER MY MEDS | 820222480117498 | 9/2/2022 |
| DELIVER MY MEDS | 820222480159229 | 8/29/2022 |
| DELIVER MY MEDS | 820222480159434 | 8/29/2022 |
| DELIVER MY MEDS | 820222480159443 | 8/30/2022 |
| DELIVER MY MEDS | 820222480159475 | 8/29/2022 |
| DELIVER MY MEDS | 820222480159496 | 8/30/2022 |
| DELIVER MY MEDS | 820222480166620 | 8/29/2022 |
| DELIVER MY MEDS | 820222480166800 | 8/29/2022 |
| DELIVER MY MEDS | 820222480167021 | 8/24/2022 |
| DELIVER MY MEDS | 820222480169103 | 8/29/2022 |
| DELIVER MY MEDS | 820222480169313 | 8/29/2022 |
| DELIVER MY MEDS | 820222500490353 | 6/1/2022 |
| DELIVER MY MEDS | 820222500567561 | 8/1/2022 |
| DELIVER MY MEDS | 820222500810628 | 4/22/2022 |
| DELIVER MY MEDS | 820222510169260 | 8/29/2022 |
| DELIVER MY MEDS | 820222510169278 | 8/29/2022 |
| DELIVER MY MEDS | 820222510233269 | 6/21/2022 |
| DELIVER MY MEDS | 820222510233357 | 8/24/2022 |
| DELIVER MY MEDS | 820222510265857 | 8/29/2022 |
| DELIVER MY MEDS | 820222510265884 | 8/29/2022 |
| DELIVER MY MEDS | 820222510275263 | 8/29/2022 |
| DELIVER MY MEDS | 820222510275303 | 8/11/2022 |
| DELIVER MY MEDS | 820222510275521 | 8/27/2022 |
| DELIVER MY MEDS | 820222510275558 | 8/29/2022 |
| DELIVER MY MEDS | 820222510282056 | 9/2/2022 |
| DELIVER MY MEDS | 820222510282223 | 8/29/2022 |
| DELIVER MY MEDS | 820222510282318 | 8/29/2022 |
| DELIVER MY MEDS | 820222510282339 | 8/29/2022 |
| DELIVER MY MEDS | 820222510282343 | 8/29/2022 |
| DELIVER MY MEDS | 820222510282358 | 9/2/2022 |
| DELIVER MY MEDS | 820222510282373 | 8/29/2022 |
| DELIVER MY MEDS | 820222510282428 | 9/7/2022 |
| DELIVER MY MEDS | 820222510282453 | 8/29/2022 |
| DELIVER MY MEDS | 820222510282478 | 8/29/2022 |
| DELIVER MY MEDS | 820222510282502 | 8/25/2022 |
| DELIVER MY MEDS | 820222510282549 | 8/29/2022 |
| DELIVER MY MEDS | 820222510282587 | 8/31/2022 |
| DELIVER MY MEDS | 820222510282661 | 8/29/2022 |
| DELIVER MY MEDS | 820222510282765 | 9/7/2022 |
| DELIVER MY MEDS | 820222510282767 | 8/29/2022 |
| DELIVER MY MEDS | 820222510282998 | 8/29/2022 |
| DELIVER MY MEDS | 820222510347513 | 8/29/2022 |
| DELIVER MY MEDS | 820222510350741 | 7/30/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820222510350797 | 8/29/2022 |
| DELIVER MY MEDS | 820222510350798 | 8/29/2022 |
| DELIVER MY MEDS | 820222510350828 | 8/29/2022 |
| DELIVER MY MEDS | 820222510350942 | 8/29/2022 |
| DELIVER MY MEDS | 820222510647542 | 8/2/2022 |
| DELIVER MY MEDS | 820222520310736 | 9/1/2022 |
| DELIVER MY MEDS | 820222520310972 | 9/2/2022 |
| DELIVER MY MEDS | 820222520314285 | 9/1/2022 |
| DELIVER MY MEDS | 820222520314485 | 9/2/2022 |
| DELIVER MY MEDS | 820222520333227 | 9/5/2022 |
| DELIVER MY MEDS | 820222520334128 | 9/8/2022 |
| DELIVER MY MEDS | 820222520334175 | 9/1/2022 |
| DELIVER MY MEDS | 820222520336735 | 9/1/2022 |
| DELIVER MY MEDS | 820222520336896 | 9/1/2022 |
| DELIVER MY MEDS | 820222520337476 | 9/5/2022 |
| DELIVER MY MEDS | 820222520338621 | 9/2/2022 |
| DELIVER MY MEDS | 820222520340535 | 9/2/2022 |
| DELIVER MY MEDS | 820222520342136 | 9/5/2022 |
| DELIVER MY MEDS | 820222520342384 | 9/2/2022 |
| DELIVER MY MEDS | 820222520342899 | 9/2/2022 |
| DELIVER MY MEDS | 820222520343023 | 9/2/2022 |
| DELIVER MY MEDS | 820222520343051 | 3/14/2022 |
| DELIVER MY MEDS | 820222520343152 | 9/2/2022 |
| DELIVER MY MEDS | 820222520343162 | 9/2/2022 |
| DELIVER MY MEDS | 820222520343661 | 9/2/2022 |
| DELIVER MY MEDS | 820222520343783 | 9/1/2022 |
| DELIVER MY MEDS | 820222520356937 | 9/2/2022 |
| DELIVER MY MEDS | 820222520357007 | 9/5/2022 |
| DELIVER MY MEDS | 820222520357643 | 9/1/2022 |
| DELIVER MY MEDS | 820222550197364 | 9/5/2022 |
| DELIVER MY MEDS | 820222550206226 | 9/3/2022 |
| DELIVER MY MEDS | 820222550206411 | 9/5/2022 |
| DELIVER MY MEDS | 820222550206504 | 9/9/2022 |
| DELIVER MY MEDS | 820222550206564 | 9/9/2022 |
| DELIVER MY MEDS | 820222550207403 | 9/3/2022 |
| DELIVER MY MEDS | 820222550207424 | 9/8/2022 |
| DELIVER MY MEDS | 820222560542764 | 9/7/2022 |
| DELIVER MY MEDS | 820222560542852 | 9/5/2022 |
| DELIVER MY MEDS | 820222560542941 | 9/4/2022 |
| DELIVER MY MEDS | 820222560542958 | 9/5/2022 |
| DELIVER MY MEDS | 820222560542965 | 9/2/2022 |
| DELIVER MY MEDS | 820222560542981 | 9/2/2022 |
| DELIVER MY MEDS | 820222560542986 | 9/7/2022 |
| DELIVER MY MEDS | 820222560543188 | 9/5/2022 |
| DELIVER MY MEDS | 820222560543322 | 9/5/2022 |
| DELIVER MY MEDS | 820222560543992 | 9/7/2022 |
| DELIVER MY MEDS | 820222560609298 | 9/5/2022 |
| DELIVER MY MEDS | 820222560609450 | 9/7/2022 |
| DELIVER MY MEDS | 820222560609485 | 9/9/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820222560609920 | 9/5/2022 |
| DELIVER MY MEDS | 820222560609931 | 9/2/2022 |
| DELIVER MY MEDS | 820222560610067 | 9/5/2022 |
| DELIVER MY MEDS | 820222560610181 | 9/5/2022 |
| DELIVER MY MEDS | 820222560610364 | 9/5/2022 |
| DELIVER MY MEDS | 820222560610488 | 9/2/2022 |
| DELIVER MY MEDS | 820222560610531 | 9/1/2022 |
| DELIVER MY MEDS | 820222560610644 | 9/3/2022 |
| DELIVER MY MEDS | 820222560610904 | 9/1/2022 |
| DELIVER MY MEDS | 820222560610969 | 9/12/2022 |
| DELIVER MY MEDS | 820222560611260 | 9/7/2022 |
| DELIVER MY MEDS | 820222560611784 | 9/5/2022 |
| DELIVER MY MEDS | 820222560611893 | 9/5/2022 |
| DELIVER MY MEDS | 820222560611932 | 9/1/2022 |
| DELIVER MY MEDS | 820222560611974 | 9/2/2022 |
| DELIVER MY MEDS | 820222560613054 | 9/2/2022 |
| DELIVER MY MEDS | 820222560613119 | 9/2/2022 |
| DELIVER MY MEDS | 820222560613176 | 9/1/2022 |
| DELIVER MY MEDS | 820222560613405 | 9/5/2022 |
| DELIVER MY MEDS | 820222560613944 | 9/7/2022 |
| DELIVER MY MEDS | 820222560624660 | 9/3/2022 |
| DELIVER MY MEDS | 820222560624731 | 9/5/2022 |
| DELIVER MY MEDS | 820222560624912 | 9/2/2022 |
| DELIVER MY MEDS | 820222560625275 | 9/5/2022 |
| DELIVER MY MEDS | 820222560663079 | 9/1/2022 |
| DELIVER MY MEDS | 820222560664662 | 9/2/2022 |
| DELIVER MY MEDS | 820222560730482 | 9/2/2022 |
| DELIVER MY MEDS | 820222560747735 | 9/2/2022 |
| DELIVER MY MEDS | 820222570388531 | 9/10/2022 |
| DELIVER MY MEDS | 820222570388797 | 9/12/2022 |
| DELIVER MY MEDS | 820222570389644 | 9/13/2022 |
| DELIVER MY MEDS | 820222570389869 | 9/12/2022 |
| DELIVER MY MEDS | 820222570390794 | 9/10/2022 |
| DELIVER MY MEDS | 820222570394998 | 9/8/2022 |
| DELIVER MY MEDS | 820222570397796 | 9/7/2022 |
| DELIVER MY MEDS | 820222570397809 | 9/13/2022 |
| DELIVER MY MEDS | 820222570397811 | 9/8/2022 |
| DELIVER MY MEDS | 820222570398220 | 9/8/2022 |
| DELIVER MY MEDS | 820222570398255 | 9/8/2022 |
| DELIVER MY MEDS | 820222570398522 | 9/7/2022 |
| DELIVER MY MEDS | 820222570398887 | 9/8/2022 |
| DELIVER MY MEDS | 820222570399472 | 9/8/2022 |
| DELIVER MY MEDS | 820222570399798 | 9/9/2022 |
| DELIVER MY MEDS | 820222570400313 | 9/9/2022 |
| DELIVER MY MEDS | 820222570401150 | 9/8/2022 |
| DELIVER MY MEDS | 820222570465451 | 9/10/2022 |
| DELIVER MY MEDS | 820222570466574 | 9/8/2022 |
| DELIVER MY MEDS | 820222570466709 | 9/8/2022 |
| DELIVER MY MEDS | 820222570466965 | 9/8/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820222570478478 | 9/13/2022 |
| DELIVER MY MEDS | 820222570479712 | 9/8/2022 |
| DELIVER MY MEDS | 820222570481234 | 9/8/2022 |
| DELIVER MY MEDS | 820222570481855 | 9/8/2022 |
| DELIVER MY MEDS | 820222580319474 | 9/9/2022 |
| DELIVER MY MEDS | 820222580319889 | 9/11/2022 |
| DELIVER MY MEDS | 820222580320551 | 9/9/2022 |
| DELIVER MY MEDS | 820222580320552 | 9/8/2022 |
| DELIVER MY MEDS | 820222580333513 | 9/8/2022 |
| DELIVER MY MEDS | 820222580333844 | 9/3/2022 |
| DELIVER MY MEDS | 820222580334400 | 9/14/2022 |
| DELIVER MY MEDS | 820222580334439 | 9/5/2022 |
| DELIVER MY MEDS | 820222580336258 | 9/12/2022 |
| DELIVER MY MEDS | 820222580339096 | 9/5/2022 |
| DELIVER MY MEDS | 820222580339234 | 9/8/2022 |
| DELIVER MY MEDS | 820222580339246 | 9/9/2022 |
| DELIVER MY MEDS | 820222580339381 | 9/8/2022 |
| DELIVER MY MEDS | 820222580339539 | 9/8/2022 |
| DELIVER MY MEDS | 820222580339868 | 9/9/2022 |
| DELIVER MY MEDS | 820222580340431 | 9/12/2022 |
| DELIVER MY MEDS | 820222580340480 | 9/3/2022 |
| DELIVER MY MEDS | 820222580340619 | 9/9/2022 |
| DELIVER MY MEDS | 820222580340669 | 9/8/2022 |
| DELIVER MY MEDS | 820222580340963 | 9/5/2022 |
| DELIVER MY MEDS | 820222580341045 | 9/8/2022 |
| DELIVER MY MEDS | 820222580341048 | 9/12/2022 |
| DELIVER MY MEDS | 820222580341191 | 9/3/2022 |
| DELIVER MY MEDS | 820222580341737 | 9/3/2022 |
| DELIVER MY MEDS | 820222580342929 | 9/9/2022 |
| DELIVER MY MEDS | 820222580343095 | 9/3/2022 |
| DELIVER MY MEDS | 820222580345261 | 9/9/2022 |
| DELIVER MY MEDS | 820222580345264 | 9/9/2022 |
| DELIVER MY MEDS | 820222580345305 | 9/8/2022 |
| DELIVER MY MEDS | 820222580345452 | 9/14/2022 |
| DELIVER MY MEDS | 820222580345641 | 9/9/2022 |
| DELIVER MY MEDS | 820222580417631 | 9/4/2022 |
| DELIVER MY MEDS | 820222580417979 | 9/8/2022 |
| DELIVER MY MEDS | 820222580419014 | 9/5/2022 |
| DELIVER MY MEDS | 820222580420937 | 9/8/2022 |
| DELIVER MY MEDS | 820222580420956 | 9/8/2022 |
| DELIVER MY MEDS | 820222580421417 | 9/5/2022 |
| DELIVER MY MEDS | 820222580421913 | 9/9/2022 |
| DELIVER MY MEDS | 820222580423355 | 9/5/2022 |
| DELIVER MY MEDS | 820222590304675 | 9/15/2022 |
| DELIVER MY MEDS | 820222590329275 | 9/15/2022 |
| DELIVER MY MEDS | 820222590329290 | 9/15/2022 |
| DELIVER MY MEDS | 820222590329293 | 9/15/2022 |
| DELIVER MY MEDS | 820222590329328 | 8/23/2022 |
| DELIVER MY MEDS | 820222600016056 | 1/20/2022 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820222620163556** | 9/11/2022 |
| **DELIVER MY MEDS** | **820222620165835** | 9/15/2022 |
| **DELIVER MY MEDS** | **820222620171494** | 9/9/2022 |
| **DELIVER MY MEDS** | **820222620172801** | 9/12/2022 |
| **DELIVER MY MEDS** | **820222620173131** | 9/9/2022 |
| **DELIVER MY MEDS** | **820222620173136** | 9/9/2022 |
| **DELIVER MY MEDS** | **820222620173991** | 9/9/2022 |
| **DELIVER MY MEDS** | **820222620184682** | 9/15/2022 |
| **DELIVER MY MEDS** | **820222620184688** | 9/10/2022 |
| **DELIVER MY MEDS** | **820222620184716** | 9/9/2022 |
| **DELIVER MY MEDS** | **820222620186007** | 9/12/2022 |
| **DELIVER MY MEDS** | **820222620186270** | 9/9/2022 |
| **DELIVER MY MEDS** | **820222620187376** | 9/11/2022 |
| **DELIVER MY MEDS** | **820222620187538** | 9/9/2022 |
| **DELIVER MY MEDS** | **820222620187896** | 9/12/2022 |
| **DELIVER MY MEDS** | **820222620188162** | 9/11/2022 |
| **DELIVER MY MEDS** | **820222620188418** | 9/11/2022 |
| **DELIVER MY MEDS** | **820222620188546** | 9/9/2022 |
| **DELIVER MY MEDS** | **820222620188661** | 9/9/2022 |
| **DELIVER MY MEDS** | **820222620188817** | 9/9/2022 |
| **DELIVER MY MEDS** | **820222620188828** | 9/12/2022 |
| **DELIVER MY MEDS** | **820222620188863** | 9/12/2022 |
| **DELIVER MY MEDS** | **820222620188951** | 9/11/2022 |
| **DELIVER MY MEDS** | **820222620200144** | 9/11/2022 |
| **DELIVER MY MEDS** | **820222620201095** | 9/12/2022 |
| **DELIVER MY MEDS** | **820222620201887** | 9/12/2022 |
| **DELIVER MY MEDS** | **820222620201966** | 9/10/2022 |
| **DELIVER MY MEDS** | **820222620202464** | 9/11/2022 |
| **DELIVER MY MEDS** | **820222620202730** | 9/13/2022 |
| **DELIVER MY MEDS** | **820222620202773** | 9/9/2022 |
| **DELIVER MY MEDS** | **820222620202792** | 9/9/2022 |
| **DELIVER MY MEDS** | **820222620202818** | 9/9/2022 |
| **DELIVER MY MEDS** | **820222620202916** | 9/12/2022 |
| **DELIVER MY MEDS** | **820222620202971** | 9/9/2022 |
| **DELIVER MY MEDS** | **820222620203154** | 9/11/2022 |
| **DELIVER MY MEDS** | **820222620203464** | 9/10/2022 |
| **DELIVER MY MEDS** | **820222620268445** | 9/15/2022 |
| **DELIVER MY MEDS** | **820222620268658** | 9/10/2022 |
| **DELIVER MY MEDS** | **820222620268873** | 9/12/2022 |
| **DELIVER MY MEDS** | **820222620268899** | 9/12/2022 |
| **DELIVER MY MEDS** | **820222620271128** | 9/9/2022 |
| **DELIVER MY MEDS** | **820222620271171** | 9/9/2022 |
| **DELIVER MY MEDS** | **820222620271184** | 9/13/2022 |
| **DELIVER MY MEDS** | **820222620284881** | 9/12/2022 |
| **DELIVER MY MEDS** | **820222620285467** | 9/11/2022 |
| **DELIVER MY MEDS** | **820222620287661** | 9/9/2022 |
| **DELIVER MY MEDS** | **820222620288032** | 9/9/2022 |
| **DELIVER MY MEDS** | **820222620293791** | 9/9/2022 |
| **DELIVER MY MEDS** | **820222620294182** | 9/11/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820222620294268 | 9/9/2022 |
| DELIVER MY MEDS | 820222620298031 | 9/9/2022 |
| DELIVER MY MEDS | 820222620299430 | 9/8/2022 |
| DELIVER MY MEDS | 820222630273254 | 9/15/2022 |
| DELIVER MY MEDS | 820222630273277 | 5/26/2022 |
| DELIVER MY MEDS | 820222630334411 | 9/15/2022 |
| DELIVER MY MEDS | 820222630334450 | 9/11/2022 |
| DELIVER MY MEDS | 820222630334467 | 9/18/2022 |
| DELIVER MY MEDS | 820222630334471 | 9/12/2022 |
| DELIVER MY MEDS | 820222630334996 | 9/15/2022 |
| DELIVER MY MEDS | 820222630335139 | 6/29/2022 |
| DELIVER MY MEDS | 820222630335242 | 8/6/2022 |
| DELIVER MY MEDS | 820222630335256 | 9/12/2022 |
| DELIVER MY MEDS | 820222630335258 | 9/14/2022 |
| DELIVER MY MEDS | 820222630335322 | 9/19/2022 |
| DELIVER MY MEDS | 820222630335533 | 9/19/2022 |
| DELIVER MY MEDS | 820222630336327 | 9/19/2022 |
| DELIVER MY MEDS | 820222630404429 | 9/14/2022 |
| DELIVER MY MEDS | 820222630404535 | 9/12/2022 |
| DELIVER MY MEDS | 820222630413988 | 9/14/2022 |
| DELIVER MY MEDS | 820222630414053 | 9/15/2022 |
| DELIVER MY MEDS | 820222630414339 | 9/12/2022 |
| DELIVER MY MEDS | 820222630414464 | 9/12/2022 |
| DELIVER MY MEDS | 820222630655157 | 8/29/2022 |
| DELIVER MY MEDS | 820222640277742 | 9/19/2022 |
| DELIVER MY MEDS | 820222640320050 | 9/20/2022 |
| DELIVER MY MEDS | 820222650980102 | 9/21/2022 |
| DELIVER MY MEDS | 820222650980118 | 9/15/2022 |
| DELIVER MY MEDS | 820222650980195 | 9/15/2022 |
| DELIVER MY MEDS | 820222651079849 | 9/16/2022 |
| DELIVER MY MEDS | 820222651079905 | 9/21/2022 |
| DELIVER MY MEDS | 820222651080192 | 9/15/2022 |
| DELIVER MY MEDS | 820222651080194 | 9/15/2022 |
| DELIVER MY MEDS | 820222651080264 | 9/16/2022 |
| DELIVER MY MEDS | 820222651080358 | 9/15/2022 |
| DELIVER MY MEDS | 820222651080380 | 9/15/2022 |
| DELIVER MY MEDS | 820222651080381 | 9/16/2022 |
| DELIVER MY MEDS | 820222651080385 | 9/15/2022 |
| DELIVER MY MEDS | 820222651080465 | 9/16/2022 |
| DELIVER MY MEDS | 820222651080468 | 9/15/2022 |
| DELIVER MY MEDS | 820222651080491 | 9/21/2022 |
| DELIVER MY MEDS | 820222651080662 | 9/16/2022 |
| DELIVER MY MEDS | 820222651095564 | 9/15/2022 |
| DELIVER MY MEDS | 820222660224791 | 9/22/2022 |
| DELIVER MY MEDS | 820222660224792 | 9/19/2022 |
| DELIVER MY MEDS | 820222660224798 | 9/19/2022 |
| DELIVER MY MEDS | 820222660224827 | 9/21/2022 |
| DELIVER MY MEDS | 820222660224839 | 9/19/2022 |
| DELIVER MY MEDS | 820222660224845 | 9/19/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820222660224849 | 9/19/2022 |
| DELIVER MY MEDS | 820222660224864 | 9/19/2022 |
| DELIVER MY MEDS | 820222660224868 | 9/22/2022 |
| DELIVER MY MEDS | 820222660224930 | 9/19/2022 |
| DELIVER MY MEDS | 820222660224988 | 9/19/2022 |
| DELIVER MY MEDS | 820222660225013 | 9/19/2022 |
| DELIVER MY MEDS | 820222660225158 | 9/18/2022 |
| DELIVER MY MEDS | 820222660225172 | 9/22/2022 |
| DELIVER MY MEDS | 820222660225206 | 9/19/2022 |
| DELIVER MY MEDS | 820222660225304 | 9/15/2022 |
| DELIVER MY MEDS | 820222660225309 | 9/19/2022 |
| DELIVER MY MEDS | 820222660225369 | 9/19/2022 |
| DELIVER MY MEDS | 820222660225407 | 9/19/2022 |
| DELIVER MY MEDS | 820222660225517 | 9/19/2022 |
| DELIVER MY MEDS | 820222660261664 | 9/19/2022 |
| DELIVER MY MEDS | 820222660261678 | 9/19/2022 |
| DELIVER MY MEDS | 820222660261814 | 9/19/2022 |
| DELIVER MY MEDS | 820222660261854 | 9/19/2022 |
| DELIVER MY MEDS | 820222660276041 | 9/19/2022 |
| DELIVER MY MEDS | 820222660276134 | 9/19/2022 |
| DELIVER MY MEDS | 820222660276136 | 9/18/2022 |
| DELIVER MY MEDS | 820222690201878 | 9/20/2022 |
| DELIVER MY MEDS | 820222690202087 | 9/19/2022 |
| DELIVER MY MEDS | 820222690202097 | 9/20/2022 |
| DELIVER MY MEDS | 820222690202131 | 9/20/2022 |
| DELIVER MY MEDS | 820222690202229 | 9/20/2022 |
| DELIVER MY MEDS | 820222690202244 | 9/20/2022 |
| DELIVER MY MEDS | 820222690202254 | 9/20/2022 |
| DELIVER MY MEDS | 820222690202265 | 9/20/2022 |
| DELIVER MY MEDS | 820222690202285 | 9/20/2022 |
| DELIVER MY MEDS | 820222690202321 | 9/19/2022 |
| DELIVER MY MEDS | 820222690202337 | 9/20/2022 |
| DELIVER MY MEDS | 820222690202602 | 9/20/2022 |
| DELIVER MY MEDS | 820222690202628 | 9/20/2022 |
| DELIVER MY MEDS | 820222690202903 | 9/19/2022 |
| DELIVER MY MEDS | 820222690202907 | 9/20/2022 |
| DELIVER MY MEDS | 820222690202911 | 9/19/2022 |
| DELIVER MY MEDS | 820222690202919 | 9/20/2022 |
| DELIVER MY MEDS | 820222690202936 | 9/20/2022 |
| DELIVER MY MEDS | 820222690203076 | 9/20/2022 |
| DELIVER MY MEDS | 820222690203082 | 9/20/2022 |
| DELIVER MY MEDS | 820222690270185 | 9/20/2022 |
| DELIVER MY MEDS | 820222690270199 | 9/20/2022 |
| DELIVER MY MEDS | 820222690270267 | 9/20/2022 |
| DELIVER MY MEDS | 820222690270339 | 9/19/2022 |
| DELIVER MY MEDS | 820222690270431 | 9/20/2022 |
| DELIVER MY MEDS | 820222690270434 | 9/20/2022 |
| DELIVER MY MEDS | 820222690293987 | 9/20/2022 |
| DELIVER MY MEDS | 820222690294203 | 9/20/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820222690294238 | 9/20/2022 |
| DELIVER MY MEDS | 820222700289468 | 9/22/2022 |
| DELIVER MY MEDS | 820222700289684 | 9/22/2022 |
| DELIVER MY MEDS | 820222700290261 | 9/26/2022 |
| DELIVER MY MEDS | 820222700290488 | 9/22/2022 |
| DELIVER MY MEDS | 820222700290499 | 9/22/2022 |
| DELIVER MY MEDS | 820222700290998 | 9/21/2022 |
| DELIVER MY MEDS | 820222700291152 | 9/26/2022 |
| DELIVER MY MEDS | 820222700291172 | 9/22/2022 |
| DELIVER MY MEDS | 820222700291275 | 9/26/2022 |
| DELIVER MY MEDS | 820222700291284 | 9/26/2022 |
| DELIVER MY MEDS | 820222700292489 | 9/21/2022 |
| DELIVER MY MEDS | 820222700331579 | 9/22/2022 |
| DELIVER MY MEDS | 820222700331596 | 9/22/2022 |
| DELIVER MY MEDS | 820222700331706 | 9/21/2022 |
| DELIVER MY MEDS | 820222700331985 | 9/26/2022 |
| DELIVER MY MEDS | 820222700341684 | 9/26/2022 |
| DELIVER MY MEDS | 820222700357384 | 9/26/2022 |
| DELIVER MY MEDS | 820222700357878 | 9/22/2022 |
| DELIVER MY MEDS | 820222700357999 | 9/22/2022 |
| DELIVER MY MEDS | 820222700358027 | 9/22/2022 |
| DELIVER MY MEDS | 820222700358444 | 9/26/2022 |
| DELIVER MY MEDS | 820222700358583 | 9/26/2022 |
| DELIVER MY MEDS | 820222700358794 | 9/22/2022 |
| DELIVER MY MEDS | 820222700359007 | 9/21/2022 |
| DELIVER MY MEDS | 820222700441780 | 9/21/2022 |
| DELIVER MY MEDS | 820222700441857 | 9/26/2022 |
| DELIVER MY MEDS | 820222700441930 | 9/22/2022 |
| DELIVER MY MEDS | 820222700442214 | 9/22/2022 |
| DELIVER MY MEDS | 820222700466485 | 9/22/2022 |
| DELIVER MY MEDS | 820222710388420 | 9/27/2022 |
| DELIVER MY MEDS | 820222710388765 | 9/27/2022 |
| DELIVER MY MEDS | 820222720206891 | 9/23/2022 |
| DELIVER MY MEDS | 820222720206894 | 9/24/2022 |
| DELIVER MY MEDS | 820222720206896 | 9/23/2022 |
| DELIVER MY MEDS | 820222720206898 | 9/23/2022 |
| DELIVER MY MEDS | 820222720206914 | 9/23/2022 |
| DELIVER MY MEDS | 820222720206922 | 9/24/2022 |
| DELIVER MY MEDS | 820222720287453 | 9/23/2022 |
| DELIVER MY MEDS | 820222720287458 | 9/24/2022 |
| DELIVER MY MEDS | 820222720287473 | 9/23/2022 |
| DELIVER MY MEDS | 820222720287475 | 9/24/2022 |
| DELIVER MY MEDS | 820222720287476 | 9/24/2022 |
| DELIVER MY MEDS | 820222720287487 | 9/28/2022 |
| DELIVER MY MEDS | 820222720287490 | 9/23/2022 |
| DELIVER MY MEDS | 820222720287495 | 9/23/2022 |
| DELIVER MY MEDS | 820222720287502 | 9/23/2022 |
| DELIVER MY MEDS | 820222720287505 | 9/23/2022 |
| DELIVER MY MEDS | 820222720287535 | 9/23/2022 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820222720287571** | 9/23/2022 |
| **DELIVER MY MEDS** | **820222720287586** | 9/23/2022 |
| **DELIVER MY MEDS** | **820222720287594** | 9/23/2022 |
| **DELIVER MY MEDS** | **820222720287602** | 9/24/2022 |
| **DELIVER MY MEDS** | **820222720287615** | 9/23/2022 |
| **DELIVER MY MEDS** | **820222720287622** | 9/23/2022 |
| **DELIVER MY MEDS** | **820222720287647** | 9/23/2022 |
| **DELIVER MY MEDS** | **820222720287662** | 9/23/2022 |
| **DELIVER MY MEDS** | **820222720287685** | 9/23/2022 |
| **DELIVER MY MEDS** | **820222720287740** | 9/23/2022 |
| **DELIVER MY MEDS** | **820222720310179** | 9/23/2022 |
| **DELIVER MY MEDS** | **820222720310202** | 9/23/2022 |
| **DELIVER MY MEDS** | **820222730198403** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730198474** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730198478** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730218153** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730218155** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730218156** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730218171** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730218549** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730218667** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730292985** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730293025** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730293048** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730293057** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730293086** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730293095** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730293113** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730293146** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730293198** | 9/19/2022 |
| **DELIVER MY MEDS** | **820222730293201** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730293203** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730293234** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730293278** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730293279** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730293300** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730293304** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730293326** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730293487** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730293568** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730293802** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730294337** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730343510** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730343694** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730343730** | 8/5/2022 |
| **DELIVER MY MEDS** | **820222730343825** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730344124** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730344245** | 9/25/2022 |
| **DELIVER MY MEDS** | **820222730345060** | 9/26/2022 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820222730411474** | 9/26/2022 |
| **DELIVER MY MEDS** | **820222730411548** | 9/11/2022 |
| **DELIVER MY MEDS** | **820222760158139** | 9/30/2022 |
| **DELIVER MY MEDS** | **820222760158179** | 9/27/2022 |
| **DELIVER MY MEDS** | **820222760158376** | 9/27/2022 |
| **DELIVER MY MEDS** | **820222760158428** | 9/27/2022 |
| **DELIVER MY MEDS** | **820222760202748** | 9/27/2022 |
| **DELIVER MY MEDS** | **820222760202897** | 9/27/2022 |
| **DELIVER MY MEDS** | **820222760203309** | 9/27/2022 |
| **DELIVER MY MEDS** | **820222760203687** | 9/27/2022 |
| **DELIVER MY MEDS** | **820222760203775** | 9/30/2022 |
| **DELIVER MY MEDS** | **820222760213203** | 9/27/2022 |
| **DELIVER MY MEDS** | **820222760217581** | 9/30/2022 |
| **DELIVER MY MEDS** | **820222760217870** | 9/30/2022 |
| **DELIVER MY MEDS** | **820222760217984** | 9/27/2022 |
| **DELIVER MY MEDS** | **820222760218375** | 9/27/2022 |
| **DELIVER MY MEDS** | **820222760218947** | 9/27/2022 |
| **DELIVER MY MEDS** | **820222760297482** | 9/27/2022 |
| **DELIVER MY MEDS** | **820222770318525** | 10/3/2022 |
| **DELIVER MY MEDS** | **820222770318750** | 10/3/2022 |
| **DELIVER MY MEDS** | **820222770318787** | 10/3/2022 |
| **DELIVER MY MEDS** | **820222770319333** | 10/3/2022 |
| **DELIVER MY MEDS** | **820222770400547** | 10/3/2022 |
| **DELIVER MY MEDS** | **820222790226926** | 10/5/2022 |
| **DELIVER MY MEDS** | **820222800318180** | 10/2/2022 |
| **DELIVER MY MEDS** | **820222800318181** | 10/2/2022 |
| **DELIVER MY MEDS** | **820222800318186** | 10/1/2022 |
| **DELIVER MY MEDS** | **820222800318188** | 10/6/2022 |
| **DELIVER MY MEDS** | **820222800397725** | 10/5/2022 |
| **DELIVER MY MEDS** | **820222830187839** | 10/7/2022 |
| **DELIVER MY MEDS** | **820222830187844** | 10/3/2022 |
| **DELIVER MY MEDS** | **820222830187846** | 10/2/2022 |
| **DELIVER MY MEDS** | **820222830201975** | 10/3/2022 |
| **DELIVER MY MEDS** | **820222830201979** | 10/2/2022 |
| **DELIVER MY MEDS** | **820222840323999** | 9/1/2022 |
| **DELIVER MY MEDS** | **820222840327262** | 10/8/2022 |
| **DELIVER MY MEDS** | **820222840330313** | 10/10/2022 |
| **DELIVER MY MEDS** | **820222840331029** | 10/9/2022 |
| **DELIVER MY MEDS** | **820222850184772** | 10/2/2022 |
| **DELIVER MY MEDS** | **820222850185142** | 10/3/2022 |
| **DELIVER MY MEDS** | **820222850185185** | 10/3/2022 |
| **DELIVER MY MEDS** | **820222850185192** | 10/3/2022 |
| **DELIVER MY MEDS** | **820222850185213** | 10/6/2022 |
| **DELIVER MY MEDS** | **820222850185511** | 9/29/2022 |
| **DELIVER MY MEDS** | **820222850185520** | 9/28/2022 |
| **DELIVER MY MEDS** | **820222850185549** | 9/30/2022 |
| **DELIVER MY MEDS** | **820222850185579** | 10/3/2022 |
| **DELIVER MY MEDS** | **820222850185585** | 10/3/2022 |
| **DELIVER MY MEDS** | **820222850185602** | 10/3/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820222850185639 | 10/3/2022 |
| DELIVER MY MEDS | 820222850185917 | 10/4/2022 |
| DELIVER MY MEDS | 820222850185920 | 9/29/2022 |
| DELIVER MY MEDS | 820222850195177 | 10/3/2022 |
| DELIVER MY MEDS | 820222850195248 | 10/4/2022 |
| DELIVER MY MEDS | 820222850195250 | 9/29/2022 |
| DELIVER MY MEDS | 820222850195255 | 9/30/2022 |
| DELIVER MY MEDS | 820222850195329 | 9/30/2022 |
| DELIVER MY MEDS | 820222850195388 | 9/29/2022 |
| DELIVER MY MEDS | 820222850195416 | 9/28/2022 |
| DELIVER MY MEDS | 820222850195540 | 9/30/2022 |
| DELIVER MY MEDS | 820222850195555 | 10/2/2022 |
| DELIVER MY MEDS | 820222850195856 | 10/3/2022 |
| DELIVER MY MEDS | 820222850256653 | 10/2/2022 |
| DELIVER MY MEDS | 820222850256676 | 9/30/2022 |
| DELIVER MY MEDS | 820222850256711 | 10/3/2022 |
| DELIVER MY MEDS | 820222850256722 | 10/5/2022 |
| DELIVER MY MEDS | 820222850256905 | 10/1/2022 |
| DELIVER MY MEDS | 820222850256910 | 9/30/2022 |
| DELIVER MY MEDS | 820222850256912 | 10/2/2022 |
| DELIVER MY MEDS | 820222850256921 | 10/5/2022 |
| DELIVER MY MEDS | 820222850257008 | 9/30/2022 |
| DELIVER MY MEDS | 820222850257028 | 10/3/2022 |
| DELIVER MY MEDS | 820222850257035 | 9/30/2022 |
| DELIVER MY MEDS | 820222850257039 | 10/2/2022 |
| DELIVER MY MEDS | 820222850257257 | 10/5/2022 |
| DELIVER MY MEDS | 820222850257260 | 9/2/2022 |
| DELIVER MY MEDS | 820222850257275 | 9/30/2022 |
| DELIVER MY MEDS | 820222850257280 | 10/1/2022 |
| DELIVER MY MEDS | 820222850257300 | 10/3/2022 |
| DELIVER MY MEDS | 820222850257304 | 10/4/2022 |
| DELIVER MY MEDS | 820222850257329 | 9/30/2022 |
| DELIVER MY MEDS | 820222850257334 | 10/3/2022 |
| DELIVER MY MEDS | 820222850257357 | 9/22/2022 |
| DELIVER MY MEDS | 820222850257393 | 10/3/2022 |
| DELIVER MY MEDS | 820222850257410 | 10/2/2022 |
| DELIVER MY MEDS | 820222850257414 | 10/9/2022 |
| DELIVER MY MEDS | 820222850257446 | 10/3/2022 |
| DELIVER MY MEDS | 820222850257447 | 10/3/2022 |
| DELIVER MY MEDS | 820222850257450 | 10/8/2022 |
| DELIVER MY MEDS | 820222850257461 | 9/19/2022 |
| DELIVER MY MEDS | 820222850257482 | 9/29/2022 |
| DELIVER MY MEDS | 820222850258135 | 10/5/2022 |
| DELIVER MY MEDS | 820222850258147 | 9/29/2022 |
| DELIVER MY MEDS | 820222850258151 | 10/6/2022 |
| DELIVER MY MEDS | 820222850258156 | 9/30/2022 |
| DELIVER MY MEDS | 820222850258167 | 10/3/2022 |
| DELIVER MY MEDS | 820222850258189 | 10/2/2022 |
| DELIVER MY MEDS | 820222850258204 | 10/3/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820222850258237 | 10/3/2022 |
| DELIVER MY MEDS | 820222850258238 | 9/18/2022 |
| DELIVER MY MEDS | 820222850258273 | 10/9/2022 |
| DELIVER MY MEDS | 820222850258380 | 9/30/2022 |
| DELIVER MY MEDS | 820222850258398 | 10/3/2022 |
| DELIVER MY MEDS | 820222850258403 | 10/3/2022 |
| DELIVER MY MEDS | 820222850258517 | 10/5/2022 |
| DELIVER MY MEDS | 820222850258527 | 9/30/2022 |
| DELIVER MY MEDS | 820222850259330 | 9/14/2022 |
| DELIVER MY MEDS | 820222850259760 | 10/5/2022 |
| DELIVER MY MEDS | 820222850259816 | 9/28/2022 |
| DELIVER MY MEDS | 820222850259859 | 9/30/2022 |
| DELIVER MY MEDS | 820222850259881 | 9/22/2022 |
| DELIVER MY MEDS | 820222850287300 | 10/1/2022 |
| DELIVER MY MEDS | 820222850287325 | 9/20/2022 |
| DELIVER MY MEDS | 820222850287332 | 10/3/2022 |
| DELIVER MY MEDS | 820222850287390 | 9/30/2022 |
| DELIVER MY MEDS | 820222850294639 | 10/3/2022 |
| DELIVER MY MEDS | 820222850294869 | 10/3/2022 |
| DELIVER MY MEDS | 820222850295002 | 10/3/2022 |
| DELIVER MY MEDS | 820222850295367 | 10/3/2022 |
| DELIVER MY MEDS | 820222850295384 | 10/3/2022 |
| DELIVER MY MEDS | 820222850295385 | 10/3/2022 |
| DELIVER MY MEDS | 820222850295390 | 9/30/2022 |
| DELIVER MY MEDS | 820222850295677 | 10/3/2022 |
| DELIVER MY MEDS | 820222850295739 | 9/30/2022 |
| DELIVER MY MEDS | 820222850295750 | 10/3/2022 |
| DELIVER MY MEDS | 820222850295760 | 10/3/2022 |
| DELIVER MY MEDS | 820222850295834 | 9/29/2022 |
| DELIVER MY MEDS | 820222850295849 | 10/6/2022 |
| DELIVER MY MEDS | 820222850295852 | 10/6/2022 |
| DELIVER MY MEDS | 820222850295885 | 9/30/2022 |
| DELIVER MY MEDS | 820222850295901 | 10/3/2022 |
| DELIVER MY MEDS | 820222850296947 | 10/1/2022 |
| DELIVER MY MEDS | 820222850297053 | 10/10/2022 |
| DELIVER MY MEDS | 820222850297054 | 9/30/2022 |
| DELIVER MY MEDS | 820222850297294 | 10/9/2022 |
| DELIVER MY MEDS | 820222850297441 | 9/30/2022 |
| DELIVER MY MEDS | 820222850297842 | 10/9/2022 |
| DELIVER MY MEDS | 820222850298735 | 10/1/2022 |
| DELIVER MY MEDS | 820222850298755 | 10/3/2022 |
| DELIVER MY MEDS | 820222850346566 | 10/2/2022 |
| DELIVER MY MEDS | 820222850346708 | 10/6/2022 |
| DELIVER MY MEDS | 820222850347101 | 9/28/2022 |
| DELIVER MY MEDS | 820222850347181 | 10/3/2022 |
| DELIVER MY MEDS | 820222850347529 | 10/5/2022 |
| DELIVER MY MEDS | 820222850347644 | 10/3/2022 |
| DELIVER MY MEDS | 820222850360195 | 10/11/2022 |
| DELIVER MY MEDS | 820222850361736 | 10/3/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820222850361980 | 10/4/2022 |
| DELIVER MY MEDS | 820222850362175 | 10/3/2022 |
| DELIVER MY MEDS | 820222860297848 | 10/7/2022 |
| DELIVER MY MEDS | 820222860299813 | 10/7/2022 |
| DELIVER MY MEDS | 820222860300378 | 10/12/2022 |
| DELIVER MY MEDS | 820222860300756 | 10/5/2022 |
| DELIVER MY MEDS | 820222860301078 | 10/12/2022 |
| DELIVER MY MEDS | 820222860301092 | 10/12/2022 |
| DELIVER MY MEDS | 820222860301100 | 10/7/2022 |
| DELIVER MY MEDS | 820222860301572 | 10/7/2022 |
| DELIVER MY MEDS | 820222860301684 | 10/3/2022 |
| DELIVER MY MEDS | 820222860301712 | 10/12/2022 |
| DELIVER MY MEDS | 820222860301738 | 10/3/2022 |
| DELIVER MY MEDS | 820222860301761 | 10/2/2022 |
| DELIVER MY MEDS | 820222860301763 | 10/3/2022 |
| DELIVER MY MEDS | 820222860301846 | 10/2/2022 |
| DELIVER MY MEDS | 820222860301917 | 10/3/2022 |
| DELIVER MY MEDS | 820222860304692 | 10/3/2022 |
| DELIVER MY MEDS | 820222860305956 | 10/7/2022 |
| DELIVER MY MEDS | 820222860306073 | 10/3/2022 |
| DELIVER MY MEDS | 820222860306390 | 10/2/2022 |
| DELIVER MY MEDS | 820222860306980 | 10/7/2022 |
| DELIVER MY MEDS | 820222860306998 | 10/7/2022 |
| DELIVER MY MEDS | 820222860307247 | 10/7/2022 |
| DELIVER MY MEDS | 820222860307270 | 10/2/2022 |
| DELIVER MY MEDS | 820222860307503 | 10/12/2022 |
| DELIVER MY MEDS | 820222860307622 | 10/7/2022 |
| DELIVER MY MEDS | 820222860307642 | 10/3/2022 |
| DELIVER MY MEDS | 820222860307975 | 10/7/2022 |
| DELIVER MY MEDS | 820222860393942 | 10/7/2022 |
| DELIVER MY MEDS | 820222860396973 | 10/7/2022 |
| DELIVER MY MEDS | 820222860397098 | 10/2/2022 |
| DELIVER MY MEDS | 820222860397111 | 10/7/2022 |
| DELIVER MY MEDS | 820222860397376 | 10/4/2022 |
| DELIVER MY MEDS | 820222860419138 | 10/2/2022 |
| DELIVER MY MEDS | 820222870235573 | 10/13/2022 |
| DELIVER MY MEDS | 820222900186992 | 10/14/2022 |
| DELIVER MY MEDS | 820222900187002 | 9/19/2022 |
| DELIVER MY MEDS | 820222900187012 | 10/14/2022 |
| DELIVER MY MEDS | 820222900187044 | 10/14/2022 |
| DELIVER MY MEDS | 820222900187072 | 8/1/2022 |
| DELIVER MY MEDS | 820222910294060 | 10/17/2022 |
| DELIVER MY MEDS | 820222910294065 | 10/15/2022 |
| DELIVER MY MEDS | 820222910294085 | 10/12/2022 |
| DELIVER MY MEDS | 820222910294089 | 10/8/2022 |
| DELIVER MY MEDS | 820222910294090 | 10/12/2022 |
| DELIVER MY MEDS | 820222910294094 | 10/9/2022 |
| DELIVER MY MEDS | 820222910294097 | 10/11/2022 |
| DELIVER MY MEDS | 820222910294100 | 10/13/2022 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820222910294106** | 10/11/2022 |
| **DELIVER MY MEDS** | **820222910294108** | 10/9/2022 |
| **DELIVER MY MEDS** | **820222910294114** | 10/10/2022 |
| **DELIVER MY MEDS** | **820222910294115** | 10/9/2022 |
| **DELIVER MY MEDS** | **820222910294120** | 10/10/2022 |
| **DELIVER MY MEDS** | **820222910294122** | 10/12/2022 |
| **DELIVER MY MEDS** | **820222910294123** | 10/9/2022 |
| **DELIVER MY MEDS** | **820222910294135** | 10/13/2022 |
| **DELIVER MY MEDS** | **820222910294138** | 10/11/2022 |
| **DELIVER MY MEDS** | **820222910294151** | 10/9/2022 |
| **DELIVER MY MEDS** | **820222910294156** | 10/8/2022 |
| **DELIVER MY MEDS** | **820222910294157** | 10/11/2022 |
| **DELIVER MY MEDS** | **820222910294159** | 10/9/2022 |
| **DELIVER MY MEDS** | **820222910294165** | 10/11/2022 |
| **DELIVER MY MEDS** | **820222910294172** | 10/8/2022 |
| **DELIVER MY MEDS** | **820222910294194** | 10/9/2022 |
| **DELIVER MY MEDS** | **820222910319365** | 10/9/2022 |
| **DELIVER MY MEDS** | **820222910319371** | 10/8/2022 |
| **DELIVER MY MEDS** | **820222910319372** | 10/8/2022 |
| **DELIVER MY MEDS** | **820222910319374** | 10/12/2022 |
| **DELIVER MY MEDS** | **820222910319376** | 10/11/2022 |
| **DELIVER MY MEDS** | **820222910319386** | 10/12/2022 |
| **DELIVER MY MEDS** | **820222910329328** | 10/10/2022 |
| **DELIVER MY MEDS** | **820222910329330** | 10/11/2022 |
| **DELIVER MY MEDS** | **820222910392274** | 10/15/2022 |
| **DELIVER MY MEDS** | **820222910392278** | 10/12/2022 |
| **DELIVER MY MEDS** | **820222910392280** | 10/5/2022 |
| **DELIVER MY MEDS** | **820222910392281** | 10/5/2022 |
| **DELIVER MY MEDS** | **820222910392282** | 10/9/2022 |
| **DELIVER MY MEDS** | **820222910392283** | 10/7/2022 |
| **DELIVER MY MEDS** | **820222910392284** | 10/8/2022 |
| **DELIVER MY MEDS** | **820222910392286** | 10/11/2022 |
| **DELIVER MY MEDS** | **820222910392287** | 10/8/2022 |
| **DELIVER MY MEDS** | **820222910395651** | 10/8/2022 |
| **DELIVER MY MEDS** | **820222910395653** | 10/8/2022 |
| **DELIVER MY MEDS** | **820222910395654** | 10/5/2022 |
| **DELIVER MY MEDS** | **820222910395656** | 10/12/2022 |
| **DELIVER MY MEDS** | **820222910395657** | 10/9/2022 |
| **DELIVER MY MEDS** | **820222910395658** | 10/9/2022 |
| **DELIVER MY MEDS** | **820222910395663** | 10/9/2022 |
| **DELIVER MY MEDS** | **820222910395678** | 10/5/2022 |
| **DELIVER MY MEDS** | **820222910418305** | 10/13/2022 |
| **DELIVER MY MEDS** | **820222910418307** | 10/15/2022 |
| **DELIVER MY MEDS** | **820222910418309** | 10/7/2022 |
| **DELIVER MY MEDS** | **820222910418318** | 10/5/2022 |
| **DELIVER MY MEDS** | **820222910418325** | 10/9/2022 |
| **DELIVER MY MEDS** | **820222910418328** | 10/12/2022 |
| **DELIVER MY MEDS** | **820222910418329** | 10/12/2022 |
| **DELIVER MY MEDS** | **820222910418333** | 10/5/2022 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820222910418334** | 10/8/2022 |
| **DELIVER MY MEDS** | **820222910418335** | 10/15/2022 |
| **DELIVER MY MEDS** | **820222910418338** | 10/12/2022 |
| **DELIVER MY MEDS** | **820222910418339** | 10/12/2022 |
| **DELIVER MY MEDS** | **820222910418340** | 10/8/2022 |
| **DELIVER MY MEDS** | **820222910418343** | 10/9/2022 |
| **DELIVER MY MEDS** | **820222910418346** | 10/9/2022 |
| **DELIVER MY MEDS** | **820222910418348** | 10/12/2022 |
| **DELIVER MY MEDS** | **820222910418351** | 10/10/2022 |
| **DELIVER MY MEDS** | **820222910418352** | 10/11/2022 |
| **DELIVER MY MEDS** | **820222910418355** | 10/9/2022 |
| **DELIVER MY MEDS** | **820222910418356** | 10/11/2022 |
| **DELIVER MY MEDS** | **820222910418357** | 10/12/2022 |
| **DELIVER MY MEDS** | **820222910418359** | 10/12/2022 |
| **DELIVER MY MEDS** | **820222910418360** | 10/11/2022 |
| **DELIVER MY MEDS** | **820222910418361** | 10/8/2022 |
| **DELIVER MY MEDS** | **820222910418362** | 10/8/2022 |
| **DELIVER MY MEDS** | **820222910418363** | 10/9/2022 |
| **DELIVER MY MEDS** | **820222910418366** | 10/11/2022 |
| **DELIVER MY MEDS** | **820222910418367** | 10/12/2022 |
| **DELIVER MY MEDS** | **820222910418368** | 10/8/2022 |
| **DELIVER MY MEDS** | **820222910418369** | 10/11/2022 |
| **DELIVER MY MEDS** | **820222910418370** | 10/12/2022 |
| **DELIVER MY MEDS** | **820222910418372** | 10/12/2022 |
| **DELIVER MY MEDS** | **820222910418373** | 10/11/2022 |
| **DELIVER MY MEDS** | **820222910418426** | 10/8/2022 |
| **DELIVER MY MEDS** | **820222910425378** | 10/15/2022 |
| **DELIVER MY MEDS** | **820222910425403** | 10/5/2022 |
| **DELIVER MY MEDS** | **820222910425411** | 10/5/2022 |
| **DELIVER MY MEDS** | **820222910425412** | 10/12/2022 |
| **DELIVER MY MEDS** | **820222910425416** | 10/10/2022 |
| **DELIVER MY MEDS** | **820222910425417** | 10/10/2022 |
| **DELIVER MY MEDS** | **820222910425426** | 10/8/2022 |
| **DELIVER MY MEDS** | **820222910425429** | 10/12/2022 |
| **DELIVER MY MEDS** | **820222910425430** | 10/5/2022 |
| **DELIVER MY MEDS** | **820222910425431** | 10/8/2022 |
| **DELIVER MY MEDS** | **820222910425433** | 10/9/2022 |
| **DELIVER MY MEDS** | **820222910425435** | 10/8/2022 |
| **DELIVER MY MEDS** | **820222910425436** | 10/9/2022 |
| **DELIVER MY MEDS** | **820222910425438** | 10/9/2022 |
| **DELIVER MY MEDS** | **820222910425439** | 10/9/2022 |
| **DELIVER MY MEDS** | **820222910425440** | 10/10/2022 |
| **DELIVER MY MEDS** | **820222910425447** | 10/12/2022 |
| **DELIVER MY MEDS** | **820222910425450** | 10/9/2022 |
| **DELIVER MY MEDS** | **820222910425461** | 10/5/2022 |
| **DELIVER MY MEDS** | **820222910425499** | 10/12/2022 |
| **DELIVER MY MEDS** | **820222910503046** | 10/9/2022 |
| **DELIVER MY MEDS** | **820222910503047** | 10/12/2022 |
| **DELIVER MY MEDS** | **820222910503048** | 10/12/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820222910503049 | 10/9/2022 |
| DELIVER MY MEDS | 820222910503050 | 10/5/2022 |
| DELIVER MY MEDS | 820222910503051 | 10/9/2022 |
| DELIVER MY MEDS | 820222910503053 | 10/8/2022 |
| DELIVER MY MEDS | 820222910504071 | 10/15/2022 |
| DELIVER MY MEDS | 820222910504078 | 10/8/2022 |
| DELIVER MY MEDS | 820222910504080 | 10/12/2022 |
| DELIVER MY MEDS | 820222910504083 | 10/9/2022 |
| DELIVER MY MEDS | 820222910504087 | 10/5/2022 |
| DELIVER MY MEDS | 820222920228295 | 10/18/2022 |
| DELIVER MY MEDS | 820222920228297 | 10/15/2022 |
| DELIVER MY MEDS | 820222921700621 | 10/17/2022 |
| DELIVER MY MEDS | 820222930355881 | 10/14/2022 |
| DELIVER MY MEDS | 820222930359406 | 10/14/2022 |
| DELIVER MY MEDS | 820222930386628 | 10/19/2022 |
| DELIVER MY MEDS | 820222930386629 | 10/19/2022 |
| DELIVER MY MEDS | 820222930386635 | 10/19/2022 |
| DELIVER MY MEDS | 820222930386648 | 10/19/2022 |
| DELIVER MY MEDS | 820222930386660 | 10/15/2022 |
| DELIVER MY MEDS | 820222930386663 | 10/15/2022 |
| DELIVER MY MEDS | 820222930386672 | 10/14/2022 |
| DELIVER MY MEDS | 820222930386677 | 10/15/2022 |
| DELIVER MY MEDS | 820222930386686 | 10/14/2022 |
| DELIVER MY MEDS | 820222930386690 | 10/15/2022 |
| DELIVER MY MEDS | 820222930386712 | 10/14/2022 |
| DELIVER MY MEDS | 820222930393357 | 10/19/2022 |
| DELIVER MY MEDS | 820222930393367 | 10/19/2022 |
| DELIVER MY MEDS | 820222930393377 | 10/15/2022 |
| DELIVER MY MEDS | 820222930393381 | 10/15/2022 |
| DELIVER MY MEDS | 820222930393384 | 10/14/2022 |
| DELIVER MY MEDS | 820222930393396 | 10/14/2022 |
| DELIVER MY MEDS | 820222930393405 | 10/15/2022 |
| DELIVER MY MEDS | 820222930475508 | 10/14/2022 |
| DELIVER MY MEDS | 820222930476922 | 10/15/2022 |
| DELIVER MY MEDS | 820222940339618 | 10/20/2022 |
| DELIVER MY MEDS | 820222940339629 | 10/15/2022 |
| DELIVER MY MEDS | 820222940339630 | 10/17/2022 |
| DELIVER MY MEDS | 820222940339638 | 10/15/2022 |
| DELIVER MY MEDS | 820222940339650 | 10/15/2022 |
| DELIVER MY MEDS | 820222940339653 | 10/15/2022 |
| DELIVER MY MEDS | 820222940339656 | 10/15/2022 |
| DELIVER MY MEDS | 820222940339659 | 10/13/2022 |
| DELIVER MY MEDS | 820222940339661 | 10/17/2022 |
| DELIVER MY MEDS | 820222940339662 | 10/15/2022 |
| DELIVER MY MEDS | 820222940339665 | 10/17/2022 |
| DELIVER MY MEDS | 820222940339667 | 9/22/2022 |
| DELIVER MY MEDS | 820222940339672 | 10/17/2022 |
| DELIVER MY MEDS | 820222940339688 | 10/14/2022 |
| DELIVER MY MEDS | 820222940346753 | 10/17/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820222940346758 | 10/15/2022 |
| DELIVER MY MEDS | 820222940346766 | 10/14/2022 |
| DELIVER MY MEDS | 820222940346771 | 10/20/2022 |
| DELIVER MY MEDS | 820222940346772 | 10/15/2022 |
| DELIVER MY MEDS | 820222940346784 | 10/20/2022 |
| DELIVER MY MEDS | 820222940346787 | 10/15/2022 |
| DELIVER MY MEDS | 820222940410763 | 10/14/2022 |
| DELIVER MY MEDS | 820222940410764 | 10/15/2022 |
| DELIVER MY MEDS | 820222940422205 | 10/17/2022 |
| DELIVER MY MEDS | 820222940422209 | 10/17/2022 |
| DELIVER MY MEDS | 820222940422212 | 10/11/2022 |
| DELIVER MY MEDS | 820222940422231 | 10/15/2022 |
| DELIVER MY MEDS | 820222940425398 | 10/15/2022 |
| DELIVER MY MEDS | 820222940425403 | 10/17/2022 |
| DELIVER MY MEDS | 820222980329578 | 10/20/2022 |
| DELIVER MY MEDS | 820222980329583 | 10/19/2022 |
| DELIVER MY MEDS | 820222980329589 | 10/19/2022 |
| DELIVER MY MEDS | 820222980329591 | 10/18/2022 |
| DELIVER MY MEDS | 820222980329593 | 10/19/2022 |
| DELIVER MY MEDS | 820222980329608 | 10/20/2022 |
| DELIVER MY MEDS | 820222980357714 | 10/18/2022 |
| DELIVER MY MEDS | 820222980357718 | 10/20/2022 |
| DELIVER MY MEDS | 820222980357721 | 10/20/2022 |
| DELIVER MY MEDS | 820222980444797 | 10/20/2022 |
| DELIVER MY MEDS | 820222980444799 | 10/19/2022 |
| DELIVER MY MEDS | 820222980444800 | 10/18/2022 |
| DELIVER MY MEDS | 820222980444801 | 10/15/2022 |
| DELIVER MY MEDS | 820222980444802 | 10/20/2022 |
| DELIVER MY MEDS | 820222980444803 | 10/19/2022 |
| DELIVER MY MEDS | 820222980444804 | 10/20/2022 |
| DELIVER MY MEDS | 820222980444805 | 10/19/2022 |
| DELIVER MY MEDS | 820222980444806 | 10/19/2022 |
| DELIVER MY MEDS | 820222980444807 | 10/18/2022 |
| DELIVER MY MEDS | 820222980444810 | 9/29/2022 |
| DELIVER MY MEDS | 820222980466762 | 10/20/2022 |
| DELIVER MY MEDS | 820222980466764 | 10/19/2022 |
| DELIVER MY MEDS | 820222980466765 | 10/20/2022 |
| DELIVER MY MEDS | 820222980466766 | 10/19/2022 |
| DELIVER MY MEDS | 820222980466767 | 10/18/2022 |
| DELIVER MY MEDS | 820222980466772 | 10/20/2022 |
| DELIVER MY MEDS | 820222980480626 | 10/18/2022 |
| DELIVER MY MEDS | 820222980480627 | 10/19/2022 |
| DELIVER MY MEDS | 820222980480649 | 10/19/2022 |
| DELIVER MY MEDS | 820222980485486 | 10/22/2022 |
| DELIVER MY MEDS | 820222980485502 | 10/19/2022 |
| DELIVER MY MEDS | 820222980485513 | 10/16/2022 |
| DELIVER MY MEDS | 820222980485515 | 10/18/2022 |
| DELIVER MY MEDS | 820222980485520 | 10/19/2022 |
| DELIVER MY MEDS | 820222980485521 | 10/16/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820222980485523 | 10/19/2022 |
| DELIVER MY MEDS | 820222980485525 | 10/20/2022 |
| DELIVER MY MEDS | 820222980485526 | 10/19/2022 |
| DELIVER MY MEDS | 820222980485527 | 10/20/2022 |
| DELIVER MY MEDS | 820222980485529 | 10/20/2022 |
| DELIVER MY MEDS | 820222980485532 | 10/19/2022 |
| DELIVER MY MEDS | 820222980485533 | 10/20/2022 |
| DELIVER MY MEDS | 820222980485534 | 10/19/2022 |
| DELIVER MY MEDS | 820222980485535 | 10/19/2022 |
| DELIVER MY MEDS | 820222980485536 | 10/16/2022 |
| DELIVER MY MEDS | 820222980485538 | 10/19/2022 |
| DELIVER MY MEDS | 820222980485539 | 10/18/2022 |
| DELIVER MY MEDS | 820222980485544 | 10/20/2022 |
| DELIVER MY MEDS | 820222980485548 | 10/20/2022 |
| DELIVER MY MEDS | 820222980485550 | 10/20/2022 |
| DELIVER MY MEDS | 820222980485551 | 10/19/2022 |
| DELIVER MY MEDS | 820222980485552 | 10/20/2022 |
| DELIVER MY MEDS | 820222980485555 | 10/19/2022 |
| DELIVER MY MEDS | 820222980485557 | 10/20/2022 |
| DELIVER MY MEDS | 820222980485558 | 10/20/2022 |
| DELIVER MY MEDS | 820222980485559 | 10/15/2022 |
| DELIVER MY MEDS | 820222980485560 | 10/19/2022 |
| DELIVER MY MEDS | 820222980485564 | 10/19/2022 |
| DELIVER MY MEDS | 820222980485566 | 10/20/2022 |
| DELIVER MY MEDS | 820222980485567 | 10/19/2022 |
| DELIVER MY MEDS | 820222980485568 | 10/19/2022 |
| DELIVER MY MEDS | 820222980485569 | 10/20/2022 |
| DELIVER MY MEDS | 820222980485570 | 10/20/2022 |
| DELIVER MY MEDS | 820222980485580 | 10/19/2022 |
| DELIVER MY MEDS | 820222980485590 | 10/19/2022 |
| DELIVER MY MEDS | 820222980485604 | 10/19/2022 |
| DELIVER MY MEDS | 820223000349987 | 10/26/2022 |
| DELIVER MY MEDS | 820223000382990 | 10/26/2022 |
| DELIVER MY MEDS | 820223000393189 | 10/26/2022 |
| DELIVER MY MEDS | 820223000393190 | 10/26/2022 |
| DELIVER MY MEDS | 820223000393191 | 10/21/2022 |
| DELIVER MY MEDS | 820223000393203 | 10/26/2022 |
| DELIVER MY MEDS | 820223000393206 | 10/26/2022 |
| DELIVER MY MEDS | 820223000393210 | 10/21/2022 |
| DELIVER MY MEDS | 820223000393226 | 10/21/2022 |
| DELIVER MY MEDS | 820223000393232 | 10/21/2022 |
| DELIVER MY MEDS | 820223000393241 | 10/21/2022 |
| DELIVER MY MEDS | 820223000393244 | 10/21/2022 |
| DELIVER MY MEDS | 820223000399543 | 10/26/2022 |
| DELIVER MY MEDS | 820223000464574 | 10/26/2022 |
| DELIVER MY MEDS | 820223010494232 | 10/27/2022 |
| DELIVER MY MEDS | 820223010494233 | 10/27/2022 |
| DELIVER MY MEDS | 820223010494239 | 10/23/2022 |
| DELIVER MY MEDS | 820223010494240 | 10/23/2022 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820223010494242** | 10/22/2022 |
| **DELIVER MY MEDS** | **820223010494248** | 10/23/2022 |
| **DELIVER MY MEDS** | **820223010494252** | 10/23/2022 |
| **DELIVER MY MEDS** | **820223010494254** | 10/22/2022 |
| **DELIVER MY MEDS** | **820223010494255** | 10/24/2022 |
| **DELIVER MY MEDS** | **820223010494262** | 10/17/2022 |
| **DELIVER MY MEDS** | **820223010494268** | 10/23/2022 |
| **DELIVER MY MEDS** | **820223010494271** | 10/22/2022 |
| **DELIVER MY MEDS** | **820223010494274** | 10/22/2022 |
| **DELIVER MY MEDS** | **820223010494277** | 10/23/2022 |
| **DELIVER MY MEDS** | **820223010494279** | 10/23/2022 |
| **DELIVER MY MEDS** | **820223010494285** | 10/23/2022 |
| **DELIVER MY MEDS** | **820223010494286** | 10/23/2022 |
| **DELIVER MY MEDS** | **820223010494293** | 10/23/2022 |
| **DELIVER MY MEDS** | **820223010494295** | 10/23/2022 |
| **DELIVER MY MEDS** | **820223010494298** | 10/23/2022 |
| **DELIVER MY MEDS** | **820223010494313** | 10/23/2022 |
| **DELIVER MY MEDS** | **820223010494337** | 10/23/2022 |
| **DELIVER MY MEDS** | **820223010568174** | 10/23/2022 |
| **DELIVER MY MEDS** | **820223010578565** | 10/22/2022 |
| **DELIVER MY MEDS** | **820223010578566** | 10/23/2022 |
| **DELIVER MY MEDS** | **820223010578571** | 10/23/2022 |
| **DELIVER MY MEDS** | **820223010578572** | 10/22/2022 |
| **DELIVER MY MEDS** | **820223010578589** | 10/22/2022 |
| **DELIVER MY MEDS** | **820223040220411** | 10/28/2022 |
| **DELIVER MY MEDS** | **820223050229448** | 10/26/2022 |
| **DELIVER MY MEDS** | **820223050229452** | 10/22/2022 |
| **DELIVER MY MEDS** | **820223050229453** | 10/26/2022 |
| **DELIVER MY MEDS** | **820223050229454** | 10/23/2022 |
| **DELIVER MY MEDS** | **820223050229457** | 10/26/2022 |
| **DELIVER MY MEDS** | **820223050229460** | 10/26/2022 |
| **DELIVER MY MEDS** | **820223050229462** | 10/24/2022 |
| **DELIVER MY MEDS** | **820223050229463** | 10/23/2022 |
| **DELIVER MY MEDS** | **820223050229464** | 10/25/2022 |
| **DELIVER MY MEDS** | **820223050284466** | 10/23/2022 |
| **DELIVER MY MEDS** | **820223050284473** | 10/26/2022 |
| **DELIVER MY MEDS** | **820223050284476** | 10/24/2022 |
| **DELIVER MY MEDS** | **820223050284480** | 10/22/2022 |
| **DELIVER MY MEDS** | **820223050284482** | 10/26/2022 |
| **DELIVER MY MEDS** | **820223050284487** | 10/19/2022 |
| **DELIVER MY MEDS** | **820223050284489** | 10/26/2022 |
| **DELIVER MY MEDS** | **820223050284490** | 10/22/2022 |
| **DELIVER MY MEDS** | **820223050284493** | 10/26/2022 |
| **DELIVER MY MEDS** | **820223050284494** | 10/26/2022 |
| **DELIVER MY MEDS** | **820223050284495** | 10/26/2022 |
| **DELIVER MY MEDS** | **820223050284496** | 10/26/2022 |
| **DELIVER MY MEDS** | **820223050284497** | 10/22/2022 |
| **DELIVER MY MEDS** | **820223050284498** | 10/7/2022 |
| **DELIVER MY MEDS** | **820223050284499** | 10/24/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820223050284504 | 10/26/2022 |
| DELIVER MY MEDS | 820223050284505 | 10/23/2022 |
| DELIVER MY MEDS | 820223050284507 | 10/26/2022 |
| DELIVER MY MEDS | 820223050284510 | 10/26/2022 |
| DELIVER MY MEDS | 820223050284513 | 10/26/2022 |
| DELIVER MY MEDS | 820223050284514 | 10/26/2022 |
| DELIVER MY MEDS | 820223050284515 | 10/22/2022 |
| DELIVER MY MEDS | 820223050284516 | 10/26/2022 |
| DELIVER MY MEDS | 820223050284517 | 10/24/2022 |
| DELIVER MY MEDS | 820223050284518 | 10/26/2022 |
| DELIVER MY MEDS | 820223050284520 | 10/26/2022 |
| DELIVER MY MEDS | 820223050284523 | 10/26/2022 |
| DELIVER MY MEDS | 820223050284528 | 10/26/2022 |
| DELIVER MY MEDS | 820223050284529 | 10/27/2022 |
| DELIVER MY MEDS | 820223050284530 | 10/26/2022 |
| DELIVER MY MEDS | 820223050284539 | 10/26/2022 |
| DELIVER MY MEDS | 820223050284550 | 10/26/2022 |
| DELIVER MY MEDS | 820223050284554 | 10/27/2022 |
| DELIVER MY MEDS | 820223050284573 | 10/25/2022 |
| DELIVER MY MEDS | 820223050296106 | 10/26/2022 |
| DELIVER MY MEDS | 820223050296107 | 10/23/2022 |
| DELIVER MY MEDS | 820223050296108 | 10/22/2022 |
| DELIVER MY MEDS | 820223050296111 | 10/26/2022 |
| DELIVER MY MEDS | 820223050296112 | 10/26/2022 |
| DELIVER MY MEDS | 820223050352203 | 10/27/2022 |
| DELIVER MY MEDS | 820223050352213 | 10/27/2022 |
| DELIVER MY MEDS | 820223050352229 | 10/26/2022 |
| DELIVER MY MEDS | 820223050352231 | 10/22/2022 |
| DELIVER MY MEDS | 820223050352233 | 10/26/2022 |
| DELIVER MY MEDS | 820223050352234 | 10/22/2022 |
| DELIVER MY MEDS | 820223050352235 | 10/27/2022 |
| DELIVER MY MEDS | 820223050352236 | 10/26/2022 |
| DELIVER MY MEDS | 820223050352249 | 10/26/2022 |
| DELIVER MY MEDS | 820223050352254 | 10/25/2022 |
| DELIVER MY MEDS | 820223050352255 | 10/26/2022 |
| DELIVER MY MEDS | 820223050352276 | 10/26/2022 |
| DELIVER MY MEDS | 820223050352293 | 10/26/2022 |
| DELIVER MY MEDS | 820223050352307 | 10/22/2022 |
| DELIVER MY MEDS | 820223050422165 | 10/27/2022 |
| DELIVER MY MEDS | 820223050422171 | 10/26/2022 |
| DELIVER MY MEDS | 820223050440305 | 10/27/2022 |
| DELIVER MY MEDS | 820223050440306 | 10/26/2022 |
| DELIVER MY MEDS | 820223050440307 | 10/27/2022 |
| DELIVER MY MEDS | 820223060285862 | 11/1/2022 |
| DELIVER MY MEDS | 820223060285868 | 10/30/2022 |
| DELIVER MY MEDS | 820223060285871 | 10/30/2022 |
| DELIVER MY MEDS | 820223060285888 | 10/30/2022 |
| DELIVER MY MEDS | 820223070232709 | 11/2/2022 |
| DELIVER MY MEDS | 820223070232716 | 11/2/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820223070232717 | 11/2/2022 |
| DELIVER MY MEDS | 820223070232723 | 11/2/2022 |
| DELIVER MY MEDS | 820223080058146 | 10/19/2022 |
| DELIVER MY MEDS | 820223080216207 | 11/3/2022 |
| DELIVER MY MEDS | 820223080216227 | 10/8/2022 |
| DELIVER MY MEDS | 820223080216236 | 11/3/2022 |
| DELIVER MY MEDS | 820223080216238 | 11/3/2022 |
| DELIVER MY MEDS | 820223110217983 | 11/5/2022 |
| DELIVER MY MEDS | 820223110225481 | 11/5/2022 |
| DELIVER MY MEDS | 820223110225483 | 11/3/2022 |
| DELIVER MY MEDS | 820223110225493 | 11/3/2022 |
| DELIVER MY MEDS | 820223110240791 | 11/3/2022 |
| DELIVER MY MEDS | 820223110240792 | 11/3/2022 |
| DELIVER MY MEDS | 820223110240793 | 11/5/2022 |
| DELIVER MY MEDS | 820223110240804 | 11/3/2022 |
| DELIVER MY MEDS | 820223110240806 | 11/5/2022 |
| DELIVER MY MEDS | 820223110240808 | 11/3/2022 |
| DELIVER MY MEDS | 820223110240814 | 11/5/2022 |
| DELIVER MY MEDS | 820223110301312 | 11/5/2022 |
| DELIVER MY MEDS | 820223120526537 | 10/30/2022 |
| DELIVER MY MEDS | 820223120526541 | 11/2/2022 |
| DELIVER MY MEDS | 820223120526547 | 10/30/2022 |
| DELIVER MY MEDS | 820223120526549 | 10/30/2022 |
| DELIVER MY MEDS | 820223120526551 | 11/1/2022 |
| DELIVER MY MEDS | 820223120526552 | 10/30/2022 |
| DELIVER MY MEDS | 820223120526555 | 11/1/2022 |
| DELIVER MY MEDS | 820223120526556 | 11/3/2022 |
| DELIVER MY MEDS | 820223120526558 | 11/7/2022 |
| DELIVER MY MEDS | 820223120526561 | 11/1/2022 |
| DELIVER MY MEDS | 820223120526562 | 11/1/2022 |
| DELIVER MY MEDS | 820223120526563 | 10/30/2022 |
| DELIVER MY MEDS | 820223120526564 | 11/2/2022 |
| DELIVER MY MEDS | 820223120526566 | 11/3/2022 |
| DELIVER MY MEDS | 820223120526567 | 10/30/2022 |
| DELIVER MY MEDS | 820223120526569 | 11/2/2022 |
| DELIVER MY MEDS | 820223120526570 | 11/2/2022 |
| DELIVER MY MEDS | 820223120526571 | 11/1/2022 |
| DELIVER MY MEDS | 820223120526572 | 11/2/2022 |
| DELIVER MY MEDS | 820223120526573 | 11/3/2022 |
| DELIVER MY MEDS | 820223120526575 | 11/2/2022 |
| DELIVER MY MEDS | 820223120526580 | 10/29/2022 |
| DELIVER MY MEDS | 820223120526584 | 11/2/2022 |
| DELIVER MY MEDS | 820223120526586 | 10/30/2022 |
| DELIVER MY MEDS | 820223120526588 | 11/2/2022 |
| DELIVER MY MEDS | 820223120526590 | 11/2/2022 |
| DELIVER MY MEDS | 820223120526592 | 10/30/2022 |
| DELIVER MY MEDS | 820223120526593 | 10/30/2022 |
| DELIVER MY MEDS | 820223120526595 | 11/1/2022 |
| DELIVER MY MEDS | 820223120526596 | 11/1/2022 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820223120526597** | 10/29/2022 |
| **DELIVER MY MEDS** | **820223120526598** | 10/31/2022 |
| **DELIVER MY MEDS** | **820223120526599** | 11/2/2022 |
| **DELIVER MY MEDS** | **820223120526601** | 11/3/2022 |
| **DELIVER MY MEDS** | **820223120526602** | 11/3/2022 |
| **DELIVER MY MEDS** | **820223120526604** | 11/3/2022 |
| **DELIVER MY MEDS** | **820223120526605** | 10/30/2022 |
| **DELIVER MY MEDS** | **820223120526606** | 11/1/2022 |
| **DELIVER MY MEDS** | **820223120526607** | 11/2/2022 |
| **DELIVER MY MEDS** | **820223120526608** | 11/3/2022 |
| **DELIVER MY MEDS** | **820223120526610** | 11/3/2022 |
| **DELIVER MY MEDS** | **820223120526611** | 11/3/2022 |
| **DELIVER MY MEDS** | **820223120526612** | 10/28/2022 |
| **DELIVER MY MEDS** | **820223120526614** | 11/2/2022 |
| **DELIVER MY MEDS** | **820223120526616** | 11/3/2022 |
| **DELIVER MY MEDS** | **820223120526617** | 11/3/2022 |
| **DELIVER MY MEDS** | **820223120526619** | 11/3/2022 |
| **DELIVER MY MEDS** | **820223120526622** | 10/30/2022 |
| **DELIVER MY MEDS** | **820223120526628** | 10/28/2022 |
| **DELIVER MY MEDS** | **820223120526629** | 11/3/2022 |
| **DELIVER MY MEDS** | **820223120526630** | 10/31/2022 |
| **DELIVER MY MEDS** | **820223120526631** | 10/30/2022 |
| **DELIVER MY MEDS** | **820223120526632** | 10/29/2022 |
| **DELIVER MY MEDS** | **820223120526635** | 11/3/2022 |
| **DELIVER MY MEDS** | **820223120526637** | 10/30/2022 |
| **DELIVER MY MEDS** | **820223120526641** | 10/30/2022 |
| **DELIVER MY MEDS** | **820223120526642** | 11/1/2022 |
| **DELIVER MY MEDS** | **820223120526665** | 10/30/2022 |
| **DELIVER MY MEDS** | **820223120628769** | 11/7/2022 |
| **DELIVER MY MEDS** | **820223120628776** | 11/3/2022 |
| **DELIVER MY MEDS** | **820223120628778** | 11/3/2022 |
| **DELIVER MY MEDS** | **820223120628779** | 11/2/2022 |
| **DELIVER MY MEDS** | **820223120628781** | 10/30/2022 |
| **DELIVER MY MEDS** | **820223120628782** | 10/30/2022 |
| **DELIVER MY MEDS** | **820223120628783** | 10/28/2022 |
| **DELIVER MY MEDS** | **820223120628784** | 11/3/2022 |
| **DELIVER MY MEDS** | **820223120628785** | 10/30/2022 |
| **DELIVER MY MEDS** | **820223120628787** | 10/11/2022 |
| **DELIVER MY MEDS** | **820223120653140** | 11/2/2022 |
| **DELIVER MY MEDS** | **820223120653142** | 10/1/2022 |
| **DELIVER MY MEDS** | **820223120653143** | 11/3/2022 |
| **DELIVER MY MEDS** | **820223120653145** | 10/29/2022 |
| **DELIVER MY MEDS** | **820223120653146** | 11/1/2022 |
| **DELIVER MY MEDS** | **820223120653147** | 11/1/2022 |
| **DELIVER MY MEDS** | **820223120653148** | 11/3/2022 |
| **DELIVER MY MEDS** | **820223120653149** | 10/28/2022 |
| **DELIVER MY MEDS** | **820223120653150** | 10/28/2022 |
| **DELIVER MY MEDS** | **820223120653152** | 10/28/2022 |
| **DELIVER MY MEDS** | **820223120653153** | 11/2/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820223120653154 | 10/30/2022 |
| DELIVER MY MEDS | 820223120653155 | 11/2/2022 |
| DELIVER MY MEDS | 820223120653157 | 10/31/2022 |
| DELIVER MY MEDS | 820223120653161 | 10/29/2022 |
| DELIVER MY MEDS | 820223120712729 | 10/18/2022 |
| DELIVER MY MEDS | 820223130443621 | 11/8/2022 |
| DELIVER MY MEDS | 820223130443626 | 11/8/2022 |
| DELIVER MY MEDS | 820223140225564 | 11/9/2022 |
| DELIVER MY MEDS | 820223140225566 | 11/3/2022 |
| DELIVER MY MEDS | 820223140225568 | 11/5/2022 |
| DELIVER MY MEDS | 820223140225571 | 11/5/2022 |
| DELIVER MY MEDS | 820223140225572 | 11/5/2022 |
| DELIVER MY MEDS | 820223140225575 | 11/3/2022 |
| DELIVER MY MEDS | 820223140225577 | 11/3/2022 |
| DELIVER MY MEDS | 820223140225579 | 11/4/2022 |
| DELIVER MY MEDS | 820223140225580 | 11/3/2022 |
| DELIVER MY MEDS | 820223140225582 | 11/3/2022 |
| DELIVER MY MEDS | 820223140225584 | 11/4/2022 |
| DELIVER MY MEDS | 820223140225586 | 11/5/2022 |
| DELIVER MY MEDS | 820223140225588 | 11/3/2022 |
| DELIVER MY MEDS | 820223140225591 | 11/3/2022 |
| DELIVER MY MEDS | 820223140225592 | 11/5/2022 |
| DELIVER MY MEDS | 820223140225594 | 11/3/2022 |
| DELIVER MY MEDS | 820223140225596 | 11/5/2022 |
| DELIVER MY MEDS | 820223140225600 | 11/3/2022 |
| DELIVER MY MEDS | 820223140225602 | 11/5/2022 |
| DELIVER MY MEDS | 820223140225603 | 11/3/2022 |
| DELIVER MY MEDS | 820223140225604 | 11/4/2022 |
| DELIVER MY MEDS | 820223140225605 | 11/5/2022 |
| DELIVER MY MEDS | 820223140225609 | 11/3/2022 |
| DELIVER MY MEDS | 820223140225610 | 11/4/2022 |
| DELIVER MY MEDS | 820223140225612 | 10/12/2022 |
| DELIVER MY MEDS | 820223140225613 | 11/3/2022 |
| DELIVER MY MEDS | 820223140225618 | 11/5/2022 |
| DELIVER MY MEDS | 820223140225627 | 11/3/2022 |
| DELIVER MY MEDS | 820223140225630 | 11/3/2022 |
| DELIVER MY MEDS | 820223140225632 | 11/3/2022 |
| DELIVER MY MEDS | 820223140225633 | 11/3/2022 |
| DELIVER MY MEDS | 820223140225668 | 11/5/2022 |
| DELIVER MY MEDS | 820223140225671 | 11/5/2022 |
| DELIVER MY MEDS | 820223140225678 | 11/3/2022 |
| DELIVER MY MEDS | 820223140257931 | 11/3/2022 |
| DELIVER MY MEDS | 820223140257932 | 11/4/2022 |
| DELIVER MY MEDS | 820223140257933 | 11/5/2022 |
| DELIVER MY MEDS | 820223140257934 | 11/3/2022 |
| DELIVER MY MEDS | 820223140257936 | 11/3/2022 |
| DELIVER MY MEDS | 820223140257938 | 10/20/2022 |
| DELIVER MY MEDS | 820223140257940 | 11/3/2022 |
| DELIVER MY MEDS | 820223140257941 | 11/3/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820223140257942 | 10/31/2022 |
| DELIVER MY MEDS | 820223140257943 | 11/3/2022 |
| DELIVER MY MEDS | 820223140257944 | 11/5/2022 |
| DELIVER MY MEDS | 820223140257945 | 11/3/2022 |
| DELIVER MY MEDS | 820223140257946 | 11/4/2022 |
| DELIVER MY MEDS | 820223140257949 | 11/5/2022 |
| DELIVER MY MEDS | 820223140271641 | 11/3/2022 |
| DELIVER MY MEDS | 820223140271642 | 11/3/2022 |
| DELIVER MY MEDS | 820223140271643 | 11/5/2022 |
| DELIVER MY MEDS | 820223140271644 | 11/5/2022 |
| DELIVER MY MEDS | 820223140271645 | 11/3/2022 |
| DELIVER MY MEDS | 820223140271646 | 11/4/2022 |
| DELIVER MY MEDS | 820223140271648 | 11/4/2022 |
| DELIVER MY MEDS | 820223140296533 | 11/9/2022 |
| DELIVER MY MEDS | 820223140296566 | 11/5/2022 |
| DELIVER MY MEDS | 820223140296568 | 11/5/2022 |
| DELIVER MY MEDS | 820223140296570 | 11/4/2022 |
| DELIVER MY MEDS | 820223140296571 | 11/4/2022 |
| DELIVER MY MEDS | 820223140296572 | 11/4/2022 |
| DELIVER MY MEDS | 820223140296573 | 11/3/2022 |
| DELIVER MY MEDS | 820223140296575 | 11/4/2022 |
| DELIVER MY MEDS | 820223140296576 | 11/5/2022 |
| DELIVER MY MEDS | 820223140296578 | 11/5/2022 |
| DELIVER MY MEDS | 820223140296583 | 11/4/2022 |
| DELIVER MY MEDS | 820223140296584 | 11/4/2022 |
| DELIVER MY MEDS | 820223140296586 | 11/3/2022 |
| DELIVER MY MEDS | 820223140296592 | 11/3/2022 |
| DELIVER MY MEDS | 820223140380743 | 11/3/2022 |
| DELIVER MY MEDS | 820223140380749 | 11/5/2022 |
| DELIVER MY MEDS | 820223140380751 | 11/4/2022 |
| DELIVER MY MEDS | 820223140380765 | 11/5/2022 |
| DELIVER MY MEDS | 820223150215387 | 11/9/2022 |
| DELIVER MY MEDS | 820223150273946 | 11/9/2022 |
| DELIVER MY MEDS | 820223150273948 | 11/9/2022 |
| DELIVER MY MEDS | 820223150273949 | 11/9/2022 |
| DELIVER MY MEDS | 820223150369818 | 11/10/2022 |
| DELIVER MY MEDS | 820223180166489 | 11/8/2022 |
| DELIVER MY MEDS | 820223180166491 | 11/7/2022 |
| DELIVER MY MEDS | 820223180166499 | 10/11/2022 |
| DELIVER MY MEDS | 820223180166503 | 11/7/2022 |
| DELIVER MY MEDS | 820223180166504 | 11/8/2022 |
| DELIVER MY MEDS | 820223180166507 | 11/7/2022 |
| DELIVER MY MEDS | 820223180166508 | 11/8/2022 |
| DELIVER MY MEDS | 820223180166515 | 11/7/2022 |
| DELIVER MY MEDS | 820223180166542 | 11/8/2022 |
| DELIVER MY MEDS | 820223180166551 | 11/7/2022 |
| DELIVER MY MEDS | 820223180166589 | 11/8/2022 |
| DELIVER MY MEDS | 820223180166596 | 11/7/2022 |
| DELIVER MY MEDS | 820223180174518 | 11/8/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820223180174532 | 11/7/2022 |
| DELIVER MY MEDS | 820223180174534 | 11/8/2022 |
| DELIVER MY MEDS | 820223180174543 | 11/8/2022 |
| DELIVER MY MEDS | 820223180174548 | 11/7/2022 |
| DELIVER MY MEDS | 820223180174553 | 11/8/2022 |
| DELIVER MY MEDS | 820223180174556 | 11/7/2022 |
| DELIVER MY MEDS | 820223180174563 | 11/7/2022 |
| DELIVER MY MEDS | 820223180174564 | 11/7/2022 |
| DELIVER MY MEDS | 820223180184824 | 11/8/2022 |
| DELIVER MY MEDS | 820223180201370 | 11/8/2022 |
| DELIVER MY MEDS | 820223180201379 | 11/7/2022 |
| DELIVER MY MEDS | 820223180201380 | 11/8/2022 |
| DELIVER MY MEDS | 820223180201389 | 11/8/2022 |
| DELIVER MY MEDS | 820223180201393 | 11/7/2022 |
| DELIVER MY MEDS | 820223180203571 | 11/7/2022 |
| DELIVER MY MEDS | 820223180203575 | 11/8/2022 |
| DELIVER MY MEDS | 820223180239669 | 11/10/2022 |
| DELIVER MY MEDS | 820223180239680 | 11/9/2022 |
| DELIVER MY MEDS | 820223180239700 | 11/8/2022 |
| DELIVER MY MEDS | 820223180239701 | 11/8/2022 |
| DELIVER MY MEDS | 820223180239703 | 11/8/2022 |
| DELIVER MY MEDS | 820223180239704 | 11/8/2022 |
| DELIVER MY MEDS | 820223180239707 | 11/8/2022 |
| DELIVER MY MEDS | 820223180239708 | 11/7/2022 |
| DELIVER MY MEDS | 820223180239709 | 11/8/2022 |
| DELIVER MY MEDS | 820223180239712 | 11/7/2022 |
| DELIVER MY MEDS | 820223180239713 | 11/8/2022 |
| DELIVER MY MEDS | 820223180239715 | 11/7/2022 |
| DELIVER MY MEDS | 820223180239720 | 11/7/2022 |
| DELIVER MY MEDS | 820223180239721 | 10/31/2022 |
| DELIVER MY MEDS | 820223180239725 | 11/8/2022 |
| DELIVER MY MEDS | 820223180239732 | 11/8/2022 |
| DELIVER MY MEDS | 820223180239740 | 11/8/2022 |
| DELIVER MY MEDS | 820223180239765 | 11/8/2022 |
| DELIVER MY MEDS | 820223180239766 | 11/8/2022 |
| DELIVER MY MEDS | 820223180320550 | 11/7/2022 |
| DELIVER MY MEDS | 820223180320559 | 11/8/2022 |
| DELIVER MY MEDS | 820223180335712 | 11/8/2022 |
| DELIVER MY MEDS | 820223180335713 | 11/7/2022 |
| DELIVER MY MEDS | 820223180335714 | 11/8/2022 |
| DELIVER MY MEDS | 820223180335715 | 11/7/2022 |
| DELIVER MY MEDS | 820223180335716 | 11/3/2022 |
| DELIVER MY MEDS | 820223180335717 | 11/7/2022 |
| DELIVER MY MEDS | 820223180335718 | 11/8/2022 |
| DELIVER MY MEDS | 820223180335719 | 11/3/2022 |
| DELIVER MY MEDS | 820223180335720 | 11/8/2022 |
| DELIVER MY MEDS | 820223190283101 | 11/12/2022 |
| DELIVER MY MEDS | 820223190283122 | 11/9/2022 |
| DELIVER MY MEDS | 820223190283126 | 11/9/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820223190283157 | 11/9/2022 |
| DELIVER MY MEDS | 820223190363120 | 11/12/2022 |
| DELIVER MY MEDS | 820223190363136 | 11/12/2022 |
| DELIVER MY MEDS | 820223190363141 | 11/12/2022 |
| DELIVER MY MEDS | 820223190363142 | 11/14/2022 |
| DELIVER MY MEDS | 820223190363144 | 11/9/2022 |
| DELIVER MY MEDS | 820223190363151 | 11/9/2022 |
| DELIVER MY MEDS | 820223190363153 | 11/9/2022 |
| DELIVER MY MEDS | 820223190363158 | 11/10/2022 |
| DELIVER MY MEDS | 820223190363160 | 11/12/2022 |
| DELIVER MY MEDS | 820223190363164 | 11/14/2022 |
| DELIVER MY MEDS | 820223190363165 | 11/9/2022 |
| DELIVER MY MEDS | 820223190363171 | 11/9/2022 |
| DELIVER MY MEDS | 820223190363176 | 11/9/2022 |
| DELIVER MY MEDS | 820223190363180 | 11/9/2022 |
| DELIVER MY MEDS | 820223190363181 | 11/10/2022 |
| DELIVER MY MEDS | 820223190363182 | 11/9/2022 |
| DELIVER MY MEDS | 820223190363186 | 11/9/2022 |
| DELIVER MY MEDS | 820223190363189 | 11/9/2022 |
| DELIVER MY MEDS | 820223190363192 | 11/9/2022 |
| DELIVER MY MEDS | 820223190363193 | 11/10/2022 |
| DELIVER MY MEDS | 820223190363194 | 11/9/2022 |
| DELIVER MY MEDS | 820223190363196 | 11/10/2022 |
| DELIVER MY MEDS | 820223190363199 | 11/10/2022 |
| DELIVER MY MEDS | 820223190363200 | 11/9/2022 |
| DELIVER MY MEDS | 820223190363207 | 11/10/2022 |
| DELIVER MY MEDS | 820223190363210 | 11/9/2022 |
| DELIVER MY MEDS | 820223190363211 | 11/10/2022 |
| DELIVER MY MEDS | 820223190452396 | 11/9/2022 |
| DELIVER MY MEDS | 820223190452398 | 11/3/2022 |
| DELIVER MY MEDS | 820223190452399 | 11/9/2022 |
| DELIVER MY MEDS | 820223190452402 | 11/9/2022 |
| DELIVER MY MEDS | 820223190452404 | 11/9/2022 |
| DELIVER MY MEDS | 820223190452405 | 11/9/2022 |
| DELIVER MY MEDS | 820223190452447 | 11/9/2022 |
| DELIVER MY MEDS | 820223190478352 | 11/9/2022 |
| DELIVER MY MEDS | 820223190478355 | 11/10/2022 |
| DELIVER MY MEDS | 820223190478358 | 11/9/2022 |
| DELIVER MY MEDS | 820223190478359 | 11/10/2022 |
| DELIVER MY MEDS | 820223200205464 | 11/15/2022 |
| DELIVER MY MEDS | 820223200230785 | 11/15/2022 |
| DELIVER MY MEDS | 820223200300925 | 11/15/2022 |
| DELIVER MY MEDS | 820223200300931 | 11/15/2022 |
| DELIVER MY MEDS | 820223200300937 | 11/15/2022 |
| DELIVER MY MEDS | 820223200378732 | 11/15/2022 |
| DELIVER MY MEDS | 820223200378735 | 11/15/2022 |
| DELIVER MY MEDS | 820223200741976 | 10/28/2022 |
| DELIVER MY MEDS | 820223210448641 | 11/16/2022 |
| DELIVER MY MEDS | 820223210448665 | 11/11/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820223210448667 | 11/9/2022 |
| DELIVER MY MEDS | 820223210448668 | 11/11/2022 |
| DELIVER MY MEDS | 820223210448669 | 11/11/2022 |
| DELIVER MY MEDS | 820223210448671 | 11/11/2022 |
| DELIVER MY MEDS | 820223210448673 | 11/11/2022 |
| DELIVER MY MEDS | 820223210448674 | 11/11/2022 |
| DELIVER MY MEDS | 820223210448675 | 11/11/2022 |
| DELIVER MY MEDS | 820223210448676 | 11/11/2022 |
| DELIVER MY MEDS | 820223210448677 | 11/10/2022 |
| DELIVER MY MEDS | 820223210448679 | 11/11/2022 |
| DELIVER MY MEDS | 820223210448682 | 11/11/2022 |
| DELIVER MY MEDS | 820223210448684 | 11/11/2022 |
| DELIVER MY MEDS | 820223210448686 | 11/9/2022 |
| DELIVER MY MEDS | 820223210448687 | 11/11/2022 |
| DELIVER MY MEDS | 820223210448690 | 11/11/2022 |
| DELIVER MY MEDS | 820223210448692 | 11/11/2022 |
| DELIVER MY MEDS | 820223210530997 | 11/11/2022 |
| DELIVER MY MEDS | 820223210531001 | 11/11/2022 |
| DELIVER MY MEDS | 820223210531002 | 11/11/2022 |
| DELIVER MY MEDS | 820223210531011 | 11/3/2022 |
| DELIVER MY MEDS | 820223210559786 | 11/11/2022 |
| DELIVER MY MEDS | 820223210559788 | 11/11/2022 |
| DELIVER MY MEDS | 820223210559789 | 11/11/2022 |
| DELIVER MY MEDS | 820223210559792 | 11/11/2022 |
| DELIVER MY MEDS | 820223220269846 | 11/14/2022 |
| DELIVER MY MEDS | 820223220336205 | 11/17/2022 |
| DELIVER MY MEDS | 820223220336215 | 11/12/2022 |
| DELIVER MY MEDS | 820223220336217 | 11/14/2022 |
| DELIVER MY MEDS | 820223220336218 | 11/12/2022 |
| DELIVER MY MEDS | 820223220336220 | 11/12/2022 |
| DELIVER MY MEDS | 820223220336221 | 11/14/2022 |
| DELIVER MY MEDS | 820223220336222 | 11/12/2022 |
| DELIVER MY MEDS | 820223220336227 | 11/13/2022 |
| DELIVER MY MEDS | 820223220336228 | 11/12/2022 |
| DELIVER MY MEDS | 820223220336229 | 11/14/2022 |
| DELIVER MY MEDS | 820223220336231 | 11/14/2022 |
| DELIVER MY MEDS | 820223220336232 | 11/14/2022 |
| DELIVER MY MEDS | 820223220336233 | 11/12/2022 |
| DELIVER MY MEDS | 820223220336235 | 11/12/2022 |
| DELIVER MY MEDS | 820223220336237 | 11/4/2022 |
| DELIVER MY MEDS | 820223220336240 | 11/2/2022 |
| DELIVER MY MEDS | 820223220336246 | 11/12/2022 |
| DELIVER MY MEDS | 820223220336248 | 11/12/2022 |
| DELIVER MY MEDS | 820223220336253 | 11/14/2022 |
| DELIVER MY MEDS | 820223220336257 | 11/4/2022 |
| DELIVER MY MEDS | 820223220336281 | 11/12/2022 |
| DELIVER MY MEDS | 820223220409497 | 11/12/2022 |
| DELIVER MY MEDS | 820223220409503 | 11/12/2022 |
| DELIVER MY MEDS | 820223220409506 | 11/12/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820223220409514 | 11/14/2022 |
| DELIVER MY MEDS | 820223220409527 | 11/14/2022 |
| DELIVER MY MEDS | 820223220426100 | 11/14/2022 |
| DELIVER MY MEDS | 820223220426101 | 11/12/2022 |
| DELIVER MY MEDS | 820223220426103 | 11/14/2022 |
| DELIVER MY MEDS | 820223220426104 | 11/12/2022 |
| DELIVER MY MEDS | 820223250071152 | 11/15/2022 |
| DELIVER MY MEDS | 820223250071158 | 11/12/2022 |
| DELIVER MY MEDS | 820223250145637 | 11/15/2022 |
| DELIVER MY MEDS | 820223250145645 | 11/15/2022 |
| DELIVER MY MEDS | 820223250145646 | 11/15/2022 |
| DELIVER MY MEDS | 820223250145649 | 11/15/2022 |
| DELIVER MY MEDS | 820223250145652 | 11/13/2022 |
| DELIVER MY MEDS | 820223250145655 | 11/12/2022 |
| DELIVER MY MEDS | 820223250145656 | 11/15/2022 |
| DELIVER MY MEDS | 820223250145657 | 11/15/2022 |
| DELIVER MY MEDS | 820223250145661 | 11/15/2022 |
| DELIVER MY MEDS | 820223250145663 | 11/15/2022 |
| DELIVER MY MEDS | 820223250145665 | 11/15/2022 |
| DELIVER MY MEDS | 820223250145672 | 11/15/2022 |
| DELIVER MY MEDS | 820223250145676 | 11/15/2022 |
| DELIVER MY MEDS | 820223250182598 | 11/15/2022 |
| DELIVER MY MEDS | 820223250218267 | 11/15/2022 |
| DELIVER MY MEDS | 820223250237647 | 11/15/2022 |
| DELIVER MY MEDS | 820223250237657 | 11/15/2022 |
| DELIVER MY MEDS | 820223250237662 | 11/15/2022 |
| DELIVER MY MEDS | 820223250237671 | 11/12/2022 |
| DELIVER MY MEDS | 820223250237673 | 11/14/2022 |
| DELIVER MY MEDS | 820223250237675 | 11/15/2022 |
| DELIVER MY MEDS | 820223250237677 | 11/15/2022 |
| DELIVER MY MEDS | 820223250237678 | 11/15/2022 |
| DELIVER MY MEDS | 820223250237682 | 11/15/2022 |
| DELIVER MY MEDS | 820223250237687 | 11/15/2022 |
| DELIVER MY MEDS | 820223250237693 | 11/15/2022 |
| DELIVER MY MEDS | 820223250237694 | 11/12/2022 |
| DELIVER MY MEDS | 820223250237717 | 11/15/2022 |
| DELIVER MY MEDS | 820223250313408 | 11/15/2022 |
| DELIVER MY MEDS | 820223250313411 | 11/15/2022 |
| DELIVER MY MEDS | 820223250313415 | 11/15/2022 |
| DELIVER MY MEDS | 820223250313469 | 11/15/2022 |
| DELIVER MY MEDS | 820223250334532 | 11/15/2022 |
| DELIVER MY MEDS | 820223250338001 | 11/15/2022 |
| DELIVER MY MEDS | 820223250338002 | 11/15/2022 |
| DELIVER MY MEDS | 820223260349715 | 11/17/2022 |
| DELIVER MY MEDS | 820223260349723 | 11/9/2022 |
| DELIVER MY MEDS | 820223260349725 | 11/16/2022 |
| DELIVER MY MEDS | 820223260349726 | 11/17/2022 |
| DELIVER MY MEDS | 820223260349728 | 11/17/2022 |
| DELIVER MY MEDS | 820223260349729 | 11/16/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820223260349737 | 11/17/2022 |
| DELIVER MY MEDS | 820223260379863 | 11/21/2022 |
| DELIVER MY MEDS | 820223260379878 | 11/16/2022 |
| DELIVER MY MEDS | 820223260379880 | 11/17/2022 |
| DELIVER MY MEDS | 820223260379882 | 11/17/2022 |
| DELIVER MY MEDS | 820223260379883 | 11/17/2022 |
| DELIVER MY MEDS | 820223260379884 | 11/17/2022 |
| DELIVER MY MEDS | 820223260379886 | 11/16/2022 |
| DELIVER MY MEDS | 820223260379888 | 11/16/2022 |
| DELIVER MY MEDS | 820223260379889 | 11/16/2022 |
| DELIVER MY MEDS | 820223260379897 | 11/17/2022 |
| DELIVER MY MEDS | 820223260379898 | 11/7/2022 |
| DELIVER MY MEDS | 820223260379900 | 11/17/2022 |
| DELIVER MY MEDS | 820223260379901 | 11/17/2022 |
| DELIVER MY MEDS | 820223260379904 | 11/17/2022 |
| DELIVER MY MEDS | 820223260379910 | 11/16/2022 |
| DELIVER MY MEDS | 820223260379917 | 11/21/2022 |
| DELIVER MY MEDS | 820223260379943 | 11/9/2022 |
| DELIVER MY MEDS | 820223260466756 | 11/17/2022 |
| DELIVER MY MEDS | 820223260466757 | 11/16/2022 |
| DELIVER MY MEDS | 820223260466758 | 11/17/2022 |
| DELIVER MY MEDS | 820223260714159 | 11/4/2022 |
| DELIVER MY MEDS | 820223270328739 | 11/22/2022 |
| DELIVER MY MEDS | 820223270328748 | 11/19/2022 |
| DELIVER MY MEDS | 820223270328749 | 11/19/2022 |
| DELIVER MY MEDS | 820223270328750 | 11/19/2022 |
| DELIVER MY MEDS | 820223270328752 | 11/22/2022 |
| DELIVER MY MEDS | 820223270328754 | 11/18/2022 |
| DELIVER MY MEDS | 820223280249514 | 11/22/2022 |
| DELIVER MY MEDS | 820223280249525 | 11/23/2022 |
| DELIVER MY MEDS | 820223280249526 | 11/19/2022 |
| DELIVER MY MEDS | 820223280249537 | 11/18/2022 |
| DELIVER MY MEDS | 820223280249548 | 11/23/2022 |
| DELIVER MY MEDS | 820223280249555 | 11/18/2022 |
| DELIVER MY MEDS | 820223280249557 | 11/18/2022 |
| DELIVER MY MEDS | 820223280249567 | 11/18/2022 |
| DELIVER MY MEDS | 820223290135953 | 11/24/2022 |
| DELIVER MY MEDS | 820223320172296 | 11/20/2022 |
| DELIVER MY MEDS | 820223320172298 | 11/19/2022 |
| DELIVER MY MEDS | 820223320172302 | 11/22/2022 |
| DELIVER MY MEDS | 820223320172306 | 11/18/2022 |
| DELIVER MY MEDS | 820223320172307 | 11/19/2022 |
| DELIVER MY MEDS | 820223320172325 | 11/21/2022 |
| DELIVER MY MEDS | 820223320172328 | 11/22/2022 |
| DELIVER MY MEDS | 820223320172330 | 11/20/2022 |
| DELIVER MY MEDS | 820223320172332 | 11/19/2022 |
| DELIVER MY MEDS | 820223320172338 | 11/21/2022 |
| DELIVER MY MEDS | 820223320172339 | 11/22/2022 |
| DELIVER MY MEDS | 820223320172343 | 11/20/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820223320172344 | 11/19/2022 |
| DELIVER MY MEDS | 820223320172345 | 11/22/2022 |
| DELIVER MY MEDS | 820223320172347 | 11/20/2022 |
| DELIVER MY MEDS | 820223320172350 | 11/20/2022 |
| DELIVER MY MEDS | 820223320172354 | 11/19/2022 |
| DELIVER MY MEDS | 820223320172355 | 11/20/2022 |
| DELIVER MY MEDS | 820223320172356 | 11/19/2022 |
| DELIVER MY MEDS | 820223320172359 | 11/20/2022 |
| DELIVER MY MEDS | 820223320172360 | 11/20/2022 |
| DELIVER MY MEDS | 820223320172361 | 11/19/2022 |
| DELIVER MY MEDS | 820223320172366 | 11/22/2022 |
| DELIVER MY MEDS | 820223320172371 | 11/19/2022 |
| DELIVER MY MEDS | 820223320172378 | 11/19/2022 |
| DELIVER MY MEDS | 820223320172388 | 11/19/2022 |
| DELIVER MY MEDS | 820223320172406 | 11/22/2022 |
| DELIVER MY MEDS | 820223320172419 | 11/20/2022 |
| DELIVER MY MEDS | 820223320180672 | 11/21/2022 |
| DELIVER MY MEDS | 820223320180674 | 11/22/2022 |
| DELIVER MY MEDS | 820223320180683 | 11/18/2022 |
| DELIVER MY MEDS | 820223320180690 | 11/22/2022 |
| DELIVER MY MEDS | 820223320180692 | 11/19/2022 |
| DELIVER MY MEDS | 820223320180701 | 11/19/2022 |
| DELIVER MY MEDS | 820223320180703 | 9/16/2022 |
| DELIVER MY MEDS | 820223320180705 | 11/18/2022 |
| DELIVER MY MEDS | 820223320180731 | 11/20/2022 |
| DELIVER MY MEDS | 820223320188879 | 11/19/2022 |
| DELIVER MY MEDS | 820223320188898 | 11/22/2022 |
| DELIVER MY MEDS | 820223320188900 | 11/22/2022 |
| DELIVER MY MEDS | 820223320188903 | 11/19/2022 |
| DELIVER MY MEDS | 820223320188909 | 11/20/2022 |
| DELIVER MY MEDS | 820223320188910 | 11/19/2022 |
| DELIVER MY MEDS | 820223320188911 | 11/22/2022 |
| DELIVER MY MEDS | 820223320188913 | 11/22/2022 |
| DELIVER MY MEDS | 820223320188915 | 11/20/2022 |
| DELIVER MY MEDS | 820223320188920 | 11/21/2022 |
| DELIVER MY MEDS | 820223320188921 | 11/18/2022 |
| DELIVER MY MEDS | 820223320188922 | 11/20/2022 |
| DELIVER MY MEDS | 820223320188923 | 11/20/2022 |
| DELIVER MY MEDS | 820223320188925 | 11/19/2022 |
| DELIVER MY MEDS | 820223320188934 | 11/20/2022 |
| DELIVER MY MEDS | 820223320188953 | 11/19/2022 |
| DELIVER MY MEDS | 820223320189009 | 11/19/2022 |
| DELIVER MY MEDS | 820223320255422 | 11/22/2022 |
| DELIVER MY MEDS | 820223320255423 | 11/20/2022 |
| DELIVER MY MEDS | 820223320255425 | 11/19/2022 |
| DELIVER MY MEDS | 820223320255427 | 11/21/2022 |
| DELIVER MY MEDS | 820223320255429 | 11/20/2022 |
| DELIVER MY MEDS | 820223320255432 | 11/18/2022 |
| DELIVER MY MEDS | 820223320257985 | 11/22/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820223320257986 | 11/21/2022 |
| DELIVER MY MEDS | 820223320257997 | 11/20/2022 |
| DELIVER MY MEDS | 820223320258017 | 11/20/2022 |
| DELIVER MY MEDS | 820223320260479 | 11/22/2022 |
| DELIVER MY MEDS | 820223320260480 | 11/19/2022 |
| DELIVER MY MEDS | 820223320260482 | 11/22/2022 |
| DELIVER MY MEDS | 820223320260483 | 11/20/2022 |
| DELIVER MY MEDS | 820223320260485 | 11/19/2022 |
| DELIVER MY MEDS | 820223320281191 | 11/20/2022 |
| DELIVER MY MEDS | 820223320281192 | 11/19/2022 |
| DELIVER MY MEDS | 820223320281195 | 11/20/2022 |
| DELIVER MY MEDS | 820223320282154 | 11/19/2022 |
| DELIVER MY MEDS | 820223320283034 | 11/22/2022 |
| DELIVER MY MEDS | 820223330206369 | 11/26/2022 |
| DELIVER MY MEDS | 820223330206377 | 11/28/2022 |
| DELIVER MY MEDS | 820223330206378 | 11/23/2022 |
| DELIVER MY MEDS | 820223330206385 | 11/19/2022 |
| DELIVER MY MEDS | 820223330206386 | 9/16/2022 |
| DELIVER MY MEDS | 820223330206387 | 11/23/2022 |
| DELIVER MY MEDS | 820223330206390 | 11/19/2022 |
| DELIVER MY MEDS | 820223330206391 | 11/23/2022 |
| DELIVER MY MEDS | 820223330206395 | 11/23/2022 |
| DELIVER MY MEDS | 820223330206399 | 11/23/2022 |
| DELIVER MY MEDS | 820223330206400 | 11/23/2022 |
| DELIVER MY MEDS | 820223330206402 | 11/23/2022 |
| DELIVER MY MEDS | 820223330206407 | 11/23/2022 |
| DELIVER MY MEDS | 820223330206408 | 11/23/2022 |
| DELIVER MY MEDS | 820223330206411 | 11/23/2022 |
| DELIVER MY MEDS | 820223330206420 | 11/23/2022 |
| DELIVER MY MEDS | 820223330206427 | 11/20/2022 |
| DELIVER MY MEDS | 820223330223021 | 11/23/2022 |
| DELIVER MY MEDS | 820223330247706 | 11/28/2022 |
| DELIVER MY MEDS | 820223330247715 | 11/23/2022 |
| DELIVER MY MEDS | 820223330247718 | 11/23/2022 |
| DELIVER MY MEDS | 820223330247720 | 11/23/2022 |
| DELIVER MY MEDS | 820223330279424 | 11/24/2022 |
| DELIVER MY MEDS | 820223330279425 | 11/24/2022 |
| DELIVER MY MEDS | 820223330279431 | 11/24/2022 |
| DELIVER MY MEDS | 820223330279432 | 11/23/2022 |
| DELIVER MY MEDS | 820223330279433 | 11/21/2022 |
| DELIVER MY MEDS | 820223330279434 | 11/23/2022 |
| DELIVER MY MEDS | 820223330279435 | 11/21/2022 |
| DELIVER MY MEDS | 820223330279437 | 11/23/2022 |
| DELIVER MY MEDS | 820223330279438 | 11/23/2022 |
| DELIVER MY MEDS | 820223330279439 | 11/24/2022 |
| DELIVER MY MEDS | 820223330279448 | 11/20/2022 |
| DELIVER MY MEDS | 820223330279449 | 11/23/2022 |
| DELIVER MY MEDS | 820223330279452 | 11/23/2022 |
| DELIVER MY MEDS | 820223330279453 | 11/23/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820223330279571 | 11/23/2022 |
| DELIVER MY MEDS | 820223330368248 | 11/22/2022 |
| DELIVER MY MEDS | 820223330368261 | 11/23/2022 |
| DELIVER MY MEDS | 820223330368267 | 11/19/2022 |
| DELIVER MY MEDS | 820223330390075 | 11/23/2022 |
| DELIVER MY MEDS | 820223330390079 | 11/20/2022 |
| DELIVER MY MEDS | 820223330390081 | 11/23/2022 |
| DELIVER MY MEDS | 820223330605011 | 11/8/2022 |
| DELIVER MY MEDS | 820223340329078 | 11/29/2022 |
| DELIVER MY MEDS | 820223340329081 | 11/29/2022 |
| DELIVER MY MEDS | 820223340329125 | 11/29/2022 |
| DELIVER MY MEDS | 820223350381088 | 11/26/2022 |
| DELIVER MY MEDS | 820223350387530 | 11/26/2022 |
| DELIVER MY MEDS | 820223350387532 | 11/26/2022 |
| DELIVER MY MEDS | 820223350387537 | 11/30/2022 |
| DELIVER MY MEDS | 820223350476483 | 11/26/2022 |
| DELIVER MY MEDS | 820223360250439 | 11/30/2022 |
| DELIVER MY MEDS | 820223360250468 | 11/25/2022 |
| DELIVER MY MEDS | 820223360250475 | 11/28/2022 |
| DELIVER MY MEDS | 820223360250478 | 11/26/2022 |
| DELIVER MY MEDS | 820223360250481 | 11/28/2022 |
| DELIVER MY MEDS | 820223360250492 | 11/26/2022 |
| DELIVER MY MEDS | 820223360260181 | 11/30/2022 |
| DELIVER MY MEDS | 820223360287669 | 11/25/2022 |
| DELIVER MY MEDS | 820223360317220 | 11/30/2022 |
| DELIVER MY MEDS | 820223360317224 | 11/30/2022 |
| DELIVER MY MEDS | 820223360317242 | 11/25/2022 |
| DELIVER MY MEDS | 820223360317252 | 11/25/2022 |
| DELIVER MY MEDS | 820223360317261 | 11/26/2022 |
| DELIVER MY MEDS | 820223360408132 | 11/26/2022 |
| DELIVER MY MEDS | 820223360677464 | 11/21/2022 |
| DELIVER MY MEDS | 820223390251064 | 11/27/2022 |
| DELIVER MY MEDS | 820223400249949 | 11/26/2022 |
| DELIVER MY MEDS | 820223400249950 | 11/26/2022 |
| DELIVER MY MEDS | 820223400320750 | 11/26/2022 |
| DELIVER MY MEDS | 820223400320753 | 11/26/2022 |
| DELIVER MY MEDS | 820223400320759 | 11/29/2022 |
| DELIVER MY MEDS | 820223400320761 | 11/26/2022 |
| DELIVER MY MEDS | 820223400320763 | 11/26/2022 |
| DELIVER MY MEDS | 820223400320771 | 11/29/2022 |
| DELIVER MY MEDS | 820223400320773 | 11/26/2022 |
| DELIVER MY MEDS | 820223400320784 | 11/26/2022 |
| DELIVER MY MEDS | 820223400320794 | 11/26/2022 |
| DELIVER MY MEDS | 820223400364169 | 11/26/2022 |
| DELIVER MY MEDS | 820223400364187 | 11/26/2022 |
| DELIVER MY MEDS | 820223400364190 | 11/30/2022 |
| DELIVER MY MEDS | 820223400364191 | 11/30/2022 |
| DELIVER MY MEDS | 820223400364199 | 11/26/2022 |
| DELIVER MY MEDS | 820223400364200 | 11/26/2022 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820223400364202** | 11/26/2022 |
| **DELIVER MY MEDS** | **820223400364206** | 11/29/2022 |
| **DELIVER MY MEDS** | **820223400364211** | 11/26/2022 |
| **DELIVER MY MEDS** | **820223400439081** | 11/26/2022 |
| **DELIVER MY MEDS** | **820223400439088** | 11/30/2022 |
| **DELIVER MY MEDS** | **820223400439095** | 11/26/2022 |
| **DELIVER MY MEDS** | **820223400457737** | 11/26/2022 |
| **DELIVER MY MEDS** | **820223400457739** | 11/26/2022 |
| **DELIVER MY MEDS** | **820223411397171** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223411397172** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223411397177** | 12/2/2022 |
| **DELIVER MY MEDS** | **820223411397182** | 11/26/2022 |
| **DELIVER MY MEDS** | **820223411397183** | 11/27/2022 |
| **DELIVER MY MEDS** | **820223411397185** | 12/6/2022 |
| **DELIVER MY MEDS** | **820223411397186** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223411397193** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223411397199** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223411397204** | 12/6/2022 |
| **DELIVER MY MEDS** | **820223411397213** | 12/6/2022 |
| **DELIVER MY MEDS** | **820223411457792** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223420030596** | 11/19/2022 |
| **DELIVER MY MEDS** | **820223420339374** | 12/7/2022 |
| **DELIVER MY MEDS** | **820223420339399** | 11/27/2022 |
| **DELIVER MY MEDS** | **820223420339403** | 12/7/2022 |
| **DELIVER MY MEDS** | **820223420346095** | 12/5/2022 |
| **DELIVER MY MEDS** | **820223420346096** | 12/1/2022 |
| **DELIVER MY MEDS** | **820223420346102** | 12/5/2022 |
| **DELIVER MY MEDS** | **820223420346105** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223420346116** | 12/5/2022 |
| **DELIVER MY MEDS** | **820223420346118** | 12/5/2022 |
| **DELIVER MY MEDS** | **820223420346119** | 12/5/2022 |
| **DELIVER MY MEDS** | **820223420409187** | 12/5/2022 |
| **DELIVER MY MEDS** | **820223430421814** | 12/8/2022 |
| **DELIVER MY MEDS** | **820223430421840** | 11/27/2022 |
| **DELIVER MY MEDS** | **820223430421854** | 11/27/2022 |
| **DELIVER MY MEDS** | **820223430421857** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223430429023** | 12/2/2022 |
| **DELIVER MY MEDS** | **820223430429038** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223430429049** | 12/8/2022 |
| **DELIVER MY MEDS** | **820223430429054** | 11/30/2022 |
| **DELIVER MY MEDS** | **820223430429062** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223430429063** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223430429072** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223430429073** | 12/1/2022 |
| **DELIVER MY MEDS** | **820223430429074** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223430429076** | 11/30/2022 |
| **DELIVER MY MEDS** | **820223430429082** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223430429098** | 12/8/2022 |
| **DELIVER MY MEDS** | **820223430429120** | 12/5/2022 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820223430429127** | 12/2/2022 |
| **DELIVER MY MEDS** | **820223430429145** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223430500710** | 11/28/2022 |
| **DELIVER MY MEDS** | **820223430502757** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223430502763** | 12/5/2022 |
| **DELIVER MY MEDS** | **820223430502768** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223430502774** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223430502775** | 11/30/2022 |
| **DELIVER MY MEDS** | **820223430525574** | 11/27/2022 |
| **DELIVER MY MEDS** | **820223430526556** | 12/7/2022 |
| **DELIVER MY MEDS** | **820223430526562** | 12/5/2022 |
| **DELIVER MY MEDS** | **820223460178184** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223460178188** | 12/9/2022 |
| **DELIVER MY MEDS** | **820223460178196** | 12/9/2022 |
| **DELIVER MY MEDS** | **820223460178199** | 12/9/2022 |
| **DELIVER MY MEDS** | **820223460178204** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223460178210** | 11/28/2022 |
| **DELIVER MY MEDS** | **820223460178212** | 11/28/2022 |
| **DELIVER MY MEDS** | **820223460178215** | 11/27/2022 |
| **DELIVER MY MEDS** | **820223460178222** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223460178251** | 11/27/2022 |
| **DELIVER MY MEDS** | **820223460178261** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223460193629** | 12/9/2022 |
| **DELIVER MY MEDS** | **820223460193649** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223460193652** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223460193657** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223460193664** | 12/5/2022 |
| **DELIVER MY MEDS** | **820223460193665** | 11/30/2022 |
| **DELIVER MY MEDS** | **820223460201344** | 12/9/2022 |
| **DELIVER MY MEDS** | **820223460201358** | 12/9/2022 |
| **DELIVER MY MEDS** | **820223460201362** | 12/6/2022 |
| **DELIVER MY MEDS** | **820223460201363** | 12/9/2022 |
| **DELIVER MY MEDS** | **820223460201369** | 12/2/2022 |
| **DELIVER MY MEDS** | **820223460201381** | 12/5/2022 |
| **DELIVER MY MEDS** | **820223460201383** | 12/6/2022 |
| **DELIVER MY MEDS** | **820223460201388** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223460201389** | 12/6/2022 |
| **DELIVER MY MEDS** | **820223460201392** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223460201393** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223460201418** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223460201976** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223460201977** | 12/6/2022 |
| **DELIVER MY MEDS** | **820223460201992** | 11/26/2022 |
| **DELIVER MY MEDS** | **820223460283455** | 11/27/2022 |
| **DELIVER MY MEDS** | **820223460283456** | 11/8/2022 |
| **DELIVER MY MEDS** | | 12/3/2022 |
| **DELIVER MY MEDS** | **820223460283459** | 12/3/2022 |
| **DELIVER MY MEDS** | **820223460283476** | 12/5/2022 |
| **DELIVER MY MEDS** | **820223460288513** | 12/3/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820223460288518 | 8/30/2022 |
| DELIVER MY MEDS | 820223460291401 | 12/5/2022 |
| DELIVER MY MEDS | 820223460291403 | 11/30/2022 |
| DELIVER MY MEDS | 820223460291407 | 12/2/2022 |
| DELIVER MY MEDS | 820223460291522 | 12/5/2022 |
| DELIVER MY MEDS | 820223460317756 | 12/2/2022 |
| DELIVER MY MEDS | 820223460317762 | 11/28/2022 |
| DELIVER MY MEDS | 820223460320566 | 12/3/2022 |
| DELIVER MY MEDS | 820223460321836 | 12/3/2022 |
| DELIVER MY MEDS | 820223470527082 | 12/8/2022 |
| DELIVER MY MEDS | 820223470527084 | 12/8/2022 |
| DELIVER MY MEDS | 820223470527086 | 11/27/2022 |
| DELIVER MY MEDS | 820223470527087 | 12/5/2022 |
| DELIVER MY MEDS | 820223470527088 | 11/29/2022 |
| DELIVER MY MEDS | 820223470527089 | 12/8/2022 |
| DELIVER MY MEDS | 820223470527090 | 12/4/2022 |
| DELIVER MY MEDS | 820223470527091 | 12/5/2022 |
| DELIVER MY MEDS | 820223470527092 | 12/4/2022 |
| DELIVER MY MEDS | 820223470528082 | 12/3/2022 |
| DELIVER MY MEDS | 820223470528084 | 12/7/2022 |
| DELIVER MY MEDS | 820223470554486 | 12/12/2022 |
| DELIVER MY MEDS | 820223470554511 | 12/12/2022 |
| DELIVER MY MEDS | 820223470554523 | 12/12/2022 |
| DELIVER MY MEDS | 820223470554524 | 12/1/2022 |
| DELIVER MY MEDS | 820223470554527 | 12/7/2022 |
| DELIVER MY MEDS | 820223470554531 | 12/1/2022 |
| DELIVER MY MEDS | 820223470554532 | 12/8/2022 |
| DELIVER MY MEDS | 820223470554533 | 12/8/2022 |
| DELIVER MY MEDS | 820223470554534 | 12/7/2022 |
| DELIVER MY MEDS | 820223470554536 | 12/7/2022 |
| DELIVER MY MEDS | 820223470554538 | 12/2/2022 |
| DELIVER MY MEDS | 820223470554539 | 12/8/2022 |
| DELIVER MY MEDS | 820223470554542 | 12/2/2022 |
| DELIVER MY MEDS | 820223470554545 | 12/7/2022 |
| DELIVER MY MEDS | 820223470554547 | 12/2/2022 |
| DELIVER MY MEDS | 820223470554549 | 12/7/2022 |
| DELIVER MY MEDS | 820223470554551 | 12/3/2022 |
| DELIVER MY MEDS | 820223470554552 | 12/8/2022 |
| DELIVER MY MEDS | 820223470554553 | 11/26/2022 |
| DELIVER MY MEDS | 820223470554554 | 12/2/2022 |
| DELIVER MY MEDS | 820223470554555 | 12/8/2022 |
| DELIVER MY MEDS | 820223470554556 | 11/26/2022 |
| DELIVER MY MEDS | 820223470554557 | 12/5/2022 |
| DELIVER MY MEDS | 820223470554560 | 11/26/2022 |
| DELIVER MY MEDS | 820223470554564 | 12/1/2022 |
| DELIVER MY MEDS | 820223470554565 | 12/8/2022 |
| DELIVER MY MEDS | 820223470554570 | 12/4/2022 |
| DELIVER MY MEDS | 820223470554571 | 11/26/2022 |
| DELIVER MY MEDS | 820223470554572 | 12/10/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820223470554573 | 12/8/2022 |
| DELIVER MY MEDS | 820223470554575 | 12/8/2022 |
| DELIVER MY MEDS | 820223470554578 | 12/12/2022 |
| DELIVER MY MEDS | 820223470554579 | 12/8/2022 |
| DELIVER MY MEDS | 820223470554580 | 12/1/2022 |
| DELIVER MY MEDS | 820223470554582 | 12/8/2022 |
| DELIVER MY MEDS | 820223470554583 | 12/3/2022 |
| DELIVER MY MEDS | 820223470554584 | 12/7/2022 |
| DELIVER MY MEDS | 820223470554585 | 12/8/2022 |
| DELIVER MY MEDS | 820223470554586 | 12/5/2022 |
| DELIVER MY MEDS | 820223470554591 | 12/1/2022 |
| DELIVER MY MEDS | 820223470554593 | 12/1/2022 |
| DELIVER MY MEDS | 820223470554596 | 11/26/2022 |
| DELIVER MY MEDS | 820223470554598 | 12/3/2022 |
| DELIVER MY MEDS | 820223470554599 | 12/8/2022 |
| DELIVER MY MEDS | 820223470554602 | 12/2/2022 |
| DELIVER MY MEDS | 820223470554604 | 12/8/2022 |
| DELIVER MY MEDS | 820223470554605 | 12/1/2022 |
| DELIVER MY MEDS | 820223470554608 | 12/7/2022 |
| DELIVER MY MEDS | 820223470554609 | 12/12/2022 |
| DELIVER MY MEDS | 820223470554610 | 12/3/2022 |
| DELIVER MY MEDS | 820223470554611 | 12/1/2022 |
| DELIVER MY MEDS | 820223470554613 | 12/8/2022 |
| DELIVER MY MEDS | 820223470554614 | 12/3/2022 |
| DELIVER MY MEDS | 820223470554617 | 12/8/2022 |
| DELIVER MY MEDS | 820223470554618 | 12/5/2022 |
| DELIVER MY MEDS | 820223470554620 | 12/2/2022 |
| DELIVER MY MEDS | 820223470554622 | 12/2/2022 |
| DELIVER MY MEDS | 820223470554624 | 12/8/2022 |
| DELIVER MY MEDS | 820223470554627 | 12/3/2022 |
| DELIVER MY MEDS | 820223470554629 | 12/3/2022 |
| DELIVER MY MEDS | 820223470554630 | 12/5/2022 |
| DELIVER MY MEDS | 820223470554633 | 12/3/2022 |
| DELIVER MY MEDS | 820223470554642 | 12/5/2022 |
| DELIVER MY MEDS | 820223470554644 | 12/2/2022 |
| DELIVER MY MEDS | 820223470554700 | 12/1/2022 |
| DELIVER MY MEDS | 820223470554702 | 12/2/2022 |
| DELIVER MY MEDS | 820223470554707 | 12/4/2022 |
| DELIVER MY MEDS | 820223470562428 | 12/8/2022 |
| DELIVER MY MEDS | 820223470562453 | 12/8/2022 |
| DELIVER MY MEDS | 820223470562454 | 12/1/2022 |
| DELIVER MY MEDS | 820223470562456 | 12/8/2022 |
| DELIVER MY MEDS | 820223470562464 | 12/8/2022 |
| DELIVER MY MEDS | 820223470562465 | 12/4/2022 |
| DELIVER MY MEDS | 820223470562468 | 12/7/2022 |
| DELIVER MY MEDS | 820223470562471 | 12/4/2022 |
| DELIVER MY MEDS | 820223470562473 | 12/4/2022 |
| DELIVER MY MEDS | 820223470562474 | 12/3/2022 |
| DELIVER MY MEDS | 820223470562477 | 12/7/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820223470562478 | 12/2/2022 |
| DELIVER MY MEDS | 820223470562481 | 12/7/2022 |
| DELIVER MY MEDS | 820223470562484 | 12/8/2022 |
| DELIVER MY MEDS | 820223470562486 | 12/4/2022 |
| DELIVER MY MEDS | 820223470562496 | 12/8/2022 |
| DELIVER MY MEDS | 820223470562512 | 12/5/2022 |
| DELIVER MY MEDS | 820223470562519 | 12/8/2022 |
| DELIVER MY MEDS | 820223470562522 | 12/8/2022 |
| DELIVER MY MEDS | 820223470631692 | 12/8/2022 |
| DELIVER MY MEDS | 820223470631694 | 12/3/2022 |
| DELIVER MY MEDS | 820223470631695 | 12/7/2022 |
| DELIVER MY MEDS | 820223470631698 | 12/1/2022 |
| DELIVER MY MEDS | 820223470631699 | 11/29/2022 |
| DELIVER MY MEDS | 820223470631700 | 12/8/2022 |
| DELIVER MY MEDS | 820223470631701 | 11/30/2022 |
| DELIVER MY MEDS | 820223470631702 | 12/7/2022 |
| DELIVER MY MEDS | 820223470631703 | 12/3/2022 |
| DELIVER MY MEDS | 820223470631704 | 12/3/2022 |
| DELIVER MY MEDS | 820223470631705 | 12/8/2022 |
| DELIVER MY MEDS | 820223470631706 | 12/4/2022 |
| DELIVER MY MEDS | 820223470631707 | 12/8/2022 |
| DELIVER MY MEDS | 820223470631708 | 12/3/2022 |
| DELIVER MY MEDS | 820223470631709 | 12/2/2022 |
| DELIVER MY MEDS | 820223470631710 | 12/4/2022 |
| DELIVER MY MEDS | 820223470631711 | 12/7/2022 |
| DELIVER MY MEDS | 820223470631712 | 12/5/2022 |
| DELIVER MY MEDS | 820223470631714 | 11/30/2022 |
| DELIVER MY MEDS | 820223470631715 | 12/3/2022 |
| DELIVER MY MEDS | 820223470631786 | 11/28/2022 |
| DELIVER MY MEDS | 820223470634474 | 12/8/2022 |
| DELIVER MY MEDS | 820223470634476 | 12/3/2022 |
| DELIVER MY MEDS | 820223470634478 | 12/7/2022 |
| DELIVER MY MEDS | 820223470634481 | 12/8/2022 |
| DELIVER MY MEDS | 820223470634483 | 12/8/2022 |
| DELIVER MY MEDS | 820223480466667 | 12/13/2022 |
| DELIVER MY MEDS | 820223480466705 | 12/13/2022 |
| DELIVER MY MEDS | 820223480663392 | 11/29/2022 |
| DELIVER MY MEDS | 820223490218361 | 12/9/2022 |
| DELIVER MY MEDS | 820223490218365 | 12/9/2022 |
| DELIVER MY MEDS | 820223490218367 | 12/9/2022 |
| DELIVER MY MEDS | 820223490218368 | 12/3/2022 |
| DELIVER MY MEDS | 820223490218370 | 12/9/2022 |
| DELIVER MY MEDS | 820223490218371 | 12/14/2022 |
| DELIVER MY MEDS | 820223490218374 | 12/3/2022 |
| DELIVER MY MEDS | 820223490218377 | 12/4/2022 |
| DELIVER MY MEDS | 820223490218380 | 12/2/2022 |
| DELIVER MY MEDS | 820223490218385 | 12/9/2022 |
| DELIVER MY MEDS | 820223490218387 | 12/2/2022 |
| DELIVER MY MEDS | 820223490218392 | 12/1/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820223490218394 | 12/3/2022 |
| DELIVER MY MEDS | 820223490218395 | 12/9/2022 |
| DELIVER MY MEDS | 820223490218398 | 12/3/2022 |
| DELIVER MY MEDS | 820223490218405 | 12/4/2022 |
| DELIVER MY MEDS | 820223490218409 | 12/9/2022 |
| DELIVER MY MEDS | 820223490218414 | 12/9/2022 |
| DELIVER MY MEDS | 820223490218434 | 12/9/2022 |
| DELIVER MY MEDS | 820223490222822 | 12/2/2022 |
| DELIVER MY MEDS | 820223490222834 | 12/9/2022 |
| DELIVER MY MEDS | 820223490222837 | 12/9/2022 |
| DELIVER MY MEDS | 820223490222841 | 12/9/2022 |
| DELIVER MY MEDS | 820223490222843 | 12/9/2022 |
| DELIVER MY MEDS | 820223490222847 | 12/9/2022 |
| DELIVER MY MEDS | 820223490222848 | 12/9/2022 |
| DELIVER MY MEDS | 820223490222865 | 12/9/2022 |
| DELIVER MY MEDS | 820223490253862 | 12/4/2022 |
| DELIVER MY MEDS | 820223490253866 | 12/9/2022 |
| DELIVER MY MEDS | 820223490253868 | 12/3/2022 |
| DELIVER MY MEDS | 820223490253870 | 12/9/2022 |
| DELIVER MY MEDS | 820223490253874 | 12/1/2022 |
| DELIVER MY MEDS | 820223490253879 | 12/7/2022 |
| DELIVER MY MEDS | 820223490253883 | 12/9/2022 |
| DELIVER MY MEDS | 820223490258561 | 12/9/2022 |
| DELIVER MY MEDS | 820223490258565 | 12/9/2022 |
| DELIVER MY MEDS | 820223490258570 | 12/9/2022 |
| DELIVER MY MEDS | 820223490258579 | 12/9/2022 |
| DELIVER MY MEDS | 820223490270460 | 12/14/2022 |
| DELIVER MY MEDS | 820223490270461 | 12/9/2022 |
| DELIVER MY MEDS | 820223490270462 | 12/9/2022 |
| DELIVER MY MEDS | 820223490306313 | 11/26/2022 |
| DELIVER MY MEDS | 820223490306334 | 12/7/2022 |
| DELIVER MY MEDS | 820223490306341 | 12/7/2022 |
| DELIVER MY MEDS | 820223490306342 | 12/5/2022 |
| DELIVER MY MEDS | 820223490306348 | 12/9/2022 |
| DELIVER MY MEDS | 820223490306364 | 12/9/2022 |
| DELIVER MY MEDS | 820223490372850 | 12/7/2022 |
| DELIVER MY MEDS | 820223500087269 | 11/30/2022 |
| DELIVER MY MEDS | 820223500447264 | 12/12/2022 |
| DELIVER MY MEDS | 820223500447296 | 12/12/2022 |
| DELIVER MY MEDS | 820223500447302 | 12/12/2022 |
| DELIVER MY MEDS | 820223500447305 | 12/12/2022 |
| DELIVER MY MEDS | 820223500447307 | 12/12/2022 |
| DELIVER MY MEDS | 820223500447310 | 12/11/2022 |
| DELIVER MY MEDS | 820223500447311 | 12/15/2022 |
| DELIVER MY MEDS | 820223500447316 | 12/12/2022 |
| DELIVER MY MEDS | 820223500447317 | 12/11/2022 |
| DELIVER MY MEDS | 820223500447318 | 12/12/2022 |
| DELIVER MY MEDS | 820223500455837 | 12/15/2022 |
| DELIVER MY MEDS | 820223500455869 | 12/11/2022 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820223500455873** | 12/10/2022 |
| **DELIVER MY MEDS** | **820223500455883** | 12/5/2022 |
| **DELIVER MY MEDS** | **820223500464011** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223500464024** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223500464026** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223500464027** | 12/12/2022 |
| **DELIVER MY MEDS** | **820223500464028** | 12/9/2022 |
| **DELIVER MY MEDS** | **820223500464034** | 12/12/2022 |
| **DELIVER MY MEDS** | **820223500464037** | 12/11/2022 |
| **DELIVER MY MEDS** | **820223500464041** | 12/12/2022 |
| **DELIVER MY MEDS** | **820223500464042** | 12/12/2022 |
| **DELIVER MY MEDS** | **820223500464043** | 12/10/2022 |
| **DELIVER MY MEDS** | **820223500464045** | 12/12/2022 |
| **DELIVER MY MEDS** | **820223500464048** | 12/10/2022 |
| **DELIVER MY MEDS** | **820223500464049** | 12/10/2022 |
| **DELIVER MY MEDS** | **820223500464050** | 12/12/2022 |
| **DELIVER MY MEDS** | **820223500464051** | 12/10/2022 |
| **DELIVER MY MEDS** | **820223500464054** | 12/12/2022 |
| **DELIVER MY MEDS** | **820223500464058** | 12/5/2022 |
| **DELIVER MY MEDS** | **820223500464059** | 12/11/2022 |
| **DELIVER MY MEDS** | **820223500464060** | 12/12/2022 |
| **DELIVER MY MEDS** | **820223500464061** | 12/12/2022 |
| **DELIVER MY MEDS** | **820223500464062** | 12/5/2022 |
| **DELIVER MY MEDS** | **820223500464063** | 12/10/2022 |
| **DELIVER MY MEDS** | **820223500464064** | 12/11/2022 |
| **DELIVER MY MEDS** | **820223500464065** | 12/11/2022 |
| **DELIVER MY MEDS** | **820223500464066** | 12/12/2022 |
| **DELIVER MY MEDS** | **820223500464067** | 12/11/2022 |
| **DELIVER MY MEDS** | **820223500464068** | 12/11/2022 |
| **DELIVER MY MEDS** | **820223500464071** | 12/4/2022 |
| **DELIVER MY MEDS** | **820223500464072** | 12/11/2022 |
| **DELIVER MY MEDS** | **820223500464083** | 12/7/2022 |
| **DELIVER MY MEDS** | **820223500529251** | 12/12/2022 |
| **DELIVER MY MEDS** | **820223500534308** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223500534310** | 12/12/2022 |
| **DELIVER MY MEDS** | **820223500534316** | 12/12/2022 |
| **DELIVER MY MEDS** | **820223500534317** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223500534320** | 12/11/2022 |
| **DELIVER MY MEDS** | **820223500552912** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223500552914** | 12/12/2022 |
| **DELIVER MY MEDS** | **820223500552915** | 12/10/2022 |
| **DELIVER MY MEDS** | **820223500554729** | 12/11/2022 |
| **DELIVER MY MEDS** | **820223500554730** | 12/11/2022 |
| **DELIVER MY MEDS** | **820223500554731** | 12/11/2022 |
| **DELIVER MY MEDS** | **820223500554735** | 12/11/2022 |
| **DELIVER MY MEDS** | **820223530347763** | 12/11/2022 |
| **DELIVER MY MEDS** | **820223530347771** | 12/12/2022 |
| **DELIVER MY MEDS** | **820223530347772** | 12/13/2022 |
| **DELIVER MY MEDS** | **820223530347820** | 12/16/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820223530376091 | 12/16/2022 |
| DELIVER MY MEDS | 820223530376108 | 12/13/2022 |
| DELIVER MY MEDS | 820223530376130 | 12/13/2022 |
| DELIVER MY MEDS | 820223530376138 | 12/11/2022 |
| DELIVER MY MEDS | 820223530376144 | 12/16/2022 |
| DELIVER MY MEDS | 820223530376146 | 12/16/2022 |
| DELIVER MY MEDS | 820223530454323 | 12/16/2022 |
| DELIVER MY MEDS | 820223530477198 | 12/12/2022 |
| DELIVER MY MEDS | 820223530477202 | 11/3/2022 |
| DELIVER MY MEDS | 820223540070133 | 11/22/2022 |
| DELIVER MY MEDS | 820223540302348 | 12/19/2022 |
| DELIVER MY MEDS | 820223540302352 | 12/17/2022 |
| DELIVER MY MEDS | 820223540360921 | 12/19/2022 |
| DELIVER MY MEDS | 820223540360925 | 12/19/2022 |
| DELIVER MY MEDS | 820223540360932 | 12/18/2022 |
| DELIVER MY MEDS | 820223540647996 | 12/6/2022 |
| DELIVER MY MEDS | 820223540651649 | 11/30/2022 |
| DELIVER MY MEDS | 820223550420129 | 12/14/2022 |
| DELIVER MY MEDS | 820223550420141 | 12/15/2022 |
| DELIVER MY MEDS | 820223550420145 | 12/15/2022 |
| DELIVER MY MEDS | 820223550420147 | 12/14/2022 |
| DELIVER MY MEDS | 820223550420150 | 12/14/2022 |
| DELIVER MY MEDS | 820223550420151 | 12/15/2022 |
| DELIVER MY MEDS | 820223550434534 | 12/14/2022 |
| DELIVER MY MEDS | 820223550434544 | 12/15/2022 |
| DELIVER MY MEDS | 820223550434558 | 12/15/2022 |
| DELIVER MY MEDS | 820223550434559 | 12/15/2022 |
| DELIVER MY MEDS | 820223550434564 | 11/26/2022 |
| DELIVER MY MEDS | 820223550434566 | 11/26/2022 |
| DELIVER MY MEDS | 820223550434567 | 12/15/2022 |
| DELIVER MY MEDS | 820223550434568 | 12/15/2022 |
| DELIVER MY MEDS | 820223550434570 | 10/7/2022 |
| DELIVER MY MEDS | 820223550434571 | 12/14/2022 |
| DELIVER MY MEDS | 820223550434572 | 12/14/2022 |
| DELIVER MY MEDS | 820223550434573 | 12/14/2022 |
| DELIVER MY MEDS | 820223550434575 | 12/15/2022 |
| DELIVER MY MEDS | 820223550434577 | 12/14/2022 |
| DELIVER MY MEDS | 820223550434580 | 10/20/2022 |
| DELIVER MY MEDS | 820223550434594 | 12/3/2022 |
| DELIVER MY MEDS | 820223550434598 | 12/15/2022 |
| DELIVER MY MEDS | 820223550434601 | 12/15/2022 |
| DELIVER MY MEDS | 820223550434607 | 12/15/2022 |
| DELIVER MY MEDS | 820223550442126 | 12/15/2022 |
| DELIVER MY MEDS | 820223550442133 | 12/20/2022 |
| DELIVER MY MEDS | 820223550442135 | 12/15/2022 |
| DELIVER MY MEDS | 820223550442137 | 12/20/2022 |
| DELIVER MY MEDS | 820223550442141 | 12/15/2022 |
| DELIVER MY MEDS | 820223550442143 | 12/15/2022 |
| DELIVER MY MEDS | 820223550442147 | 12/15/2022 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820223550442152** | 12/14/2022 |
| **DELIVER MY MEDS** | **820223550442153** | 11/12/2022 |
| **DELIVER MY MEDS** | **820223550442158** | 12/14/2022 |
| **DELIVER MY MEDS** | **820223550442159** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223550442161** | 12/14/2022 |
| **DELIVER MY MEDS** | **820223550442162** | 12/2/2022 |
| **DELIVER MY MEDS** | **820223550442165** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223550442168** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223550442170** | 12/20/2022 |
| **DELIVER MY MEDS** | **820223550442171** | 12/14/2022 |
| **DELIVER MY MEDS** | **820223550442172** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223550442173** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223550442175** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223550515724** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223550521685** | 11/28/2022 |
| **DELIVER MY MEDS** | **820223550521690** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223550521691** | 12/5/2022 |
| **DELIVER MY MEDS** | **820223550521699** | 12/14/2022 |
| **DELIVER MY MEDS** | **820223550524678** | 11/26/2022 |
| **DELIVER MY MEDS** | **820223550524680** | 12/14/2022 |
| **DELIVER MY MEDS** | **820223550524683** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223550524713** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223550550236** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223550550237** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223550551370** | 12/14/2022 |
| **DELIVER MY MEDS** | **820223550551371** | 12/14/2022 |
| **DELIVER MY MEDS** | **820223560224685** | 12/16/2022 |
| **DELIVER MY MEDS** | **820223560224690** | 12/16/2022 |
| **DELIVER MY MEDS** | **820223560224694** | 12/16/2022 |
| **DELIVER MY MEDS** | **820223560224698** | 12/16/2022 |
| **DELIVER MY MEDS** | **820223560224710** | 12/16/2022 |
| **DELIVER MY MEDS** | **820223560224711** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223560224722** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223560224723** | 12/16/2022 |
| **DELIVER MY MEDS** | **820223560266382** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223560286647** | 12/21/2022 |
| **DELIVER MY MEDS** | **820223560286675** | 12/16/2022 |
| **DELIVER MY MEDS** | **820223560286678** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223560286696** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223560286697** | 12/21/2022 |
| **DELIVER MY MEDS** | **820223560373248** | 12/16/2022 |
| **DELIVER MY MEDS** | **820223560373249** | 12/16/2022 |
| **DELIVER MY MEDS** | **820223560386510** | 12/15/2022 |
| **DELIVER MY MEDS** | **820223570174959** | 12/22/2022 |
| **DELIVER MY MEDS** | **820223570174965** | 12/19/2022 |
| **DELIVER MY MEDS** | **820223570174970** | 12/18/2022 |
| **DELIVER MY MEDS** | **820223570174973** | 12/19/2022 |
| **DELIVER MY MEDS** | **820223570174974** | 12/19/2022 |
| **DELIVER MY MEDS** | **820223570174975** | 12/19/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820223570174977 | 12/17/2022 |
| DELIVER MY MEDS | 820223570174978 | 12/19/2022 |
| DELIVER MY MEDS | 820223570174980 | 12/19/2022 |
| DELIVER MY MEDS | 820223570174984 | 12/19/2022 |
| DELIVER MY MEDS | 820223570174989 | 12/19/2022 |
| DELIVER MY MEDS | 820223570175001 | 12/19/2022 |
| DELIVER MY MEDS | 820223570175002 | 12/19/2022 |
| DELIVER MY MEDS | 820223570175006 | 12/19/2022 |
| DELIVER MY MEDS | 820223570175026 | 12/19/2022 |
| DELIVER MY MEDS | 820223570175029 | 12/22/2022 |
| DELIVER MY MEDS | 820223570175059 | 12/19/2022 |
| DELIVER MY MEDS | 820223570182134 | 12/22/2022 |
| DELIVER MY MEDS | 820223570182143 | 12/22/2022 |
| DELIVER MY MEDS | 820223570182163 | 12/18/2022 |
| DELIVER MY MEDS | 820223570182166 | 12/19/2022 |
| DELIVER MY MEDS | 820223570182180 | 12/19/2022 |
| DELIVER MY MEDS | 820223570182186 | 12/17/2022 |
| DELIVER MY MEDS | 820223570182190 | 12/17/2022 |
| DELIVER MY MEDS | 820223570182197 | 12/19/2022 |
| DELIVER MY MEDS | 820223570182198 | 12/17/2022 |
| DELIVER MY MEDS | 820223570182201 | 12/19/2022 |
| DELIVER MY MEDS | 820223570182203 | 12/18/2022 |
| DELIVER MY MEDS | 820223570182204 | 12/19/2022 |
| DELIVER MY MEDS | 820223570182207 | 12/19/2022 |
| DELIVER MY MEDS | 820223570182209 | 12/17/2022 |
| DELIVER MY MEDS | 820223570182252 | 12/16/2022 |
| DELIVER MY MEDS | 820223570204143 | 12/19/2022 |
| DELIVER MY MEDS | 820223570206940 | 12/17/2022 |
| DELIVER MY MEDS | 820223570206943 | 12/17/2022 |
| DELIVER MY MEDS | 820223570206944 | 12/18/2022 |
| DELIVER MY MEDS | 820223570206945 | 12/19/2022 |
| DELIVER MY MEDS | 820223570206946 | 12/19/2022 |
| DELIVER MY MEDS | 820223570206947 | 12/17/2022 |
| DELIVER MY MEDS | 820223570219344 | 12/18/2022 |
| DELIVER MY MEDS | 820223570220552 | 12/19/2022 |
| DELIVER MY MEDS | 820223570220553 | 12/19/2022 |
| DELIVER MY MEDS | 820223600048688 | 12/20/2022 |
| DELIVER MY MEDS | 820223600048697 | 12/18/2022 |
| DELIVER MY MEDS | 820223600048703 | 12/23/2022 |
| DELIVER MY MEDS | 820223600048713 | 12/20/2022 |
| DELIVER MY MEDS | 820223600048715 | 12/18/2022 |
| DELIVER MY MEDS | 820223600048716 | 12/20/2022 |
| DELIVER MY MEDS | 820223600048718 | 12/20/2022 |
| DELIVER MY MEDS | 820223600048719 | 12/20/2022 |
| DELIVER MY MEDS | 820223600048720 | 12/23/2022 |
| DELIVER MY MEDS | 820223600048721 | 12/20/2022 |
| DELIVER MY MEDS | 820223600048722 | 12/23/2022 |
| DELIVER MY MEDS | 820223600048723 | 12/20/2022 |
| DELIVER MY MEDS | 820223600048735 | 12/20/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820223600048738 | 12/23/2022 |
| DELIVER MY MEDS | 820223600048743 | 12/20/2022 |
| DELIVER MY MEDS | 820223600048745 | 12/20/2022 |
| DELIVER MY MEDS | 820223600048755 | 12/20/2022 |
| DELIVER MY MEDS | 820223600048760 | 12/18/2022 |
| DELIVER MY MEDS | 820223600070659 | 12/17/2022 |
| DELIVER MY MEDS | 820223600070660 | 12/20/2022 |
| DELIVER MY MEDS | 820223600070662 | 12/20/2022 |
| DELIVER MY MEDS | 820223600090711 | 12/20/2022 |
| DELIVER MY MEDS | 820223600090732 | 12/20/2022 |
| DELIVER MY MEDS | 820223600090739 | 12/20/2022 |
| DELIVER MY MEDS | 820223600115336 | 12/23/2022 |
| DELIVER MY MEDS | 820223600115347 | 12/17/2022 |
| DELIVER MY MEDS | 820223600115351 | 12/20/2022 |
| DELIVER MY MEDS | 820223600115355 | 12/20/2022 |
| DELIVER MY MEDS | 820223600115357 | 12/20/2022 |
| DELIVER MY MEDS | 820223600115360 | 12/20/2022 |
| DELIVER MY MEDS | 820223600115363 | 12/20/2022 |
| DELIVER MY MEDS | 820223600115364 | 12/17/2022 |
| DELIVER MY MEDS | 820223600115375 | 12/20/2022 |
| DELIVER MY MEDS | 820223600115378 | 12/17/2022 |
| DELIVER MY MEDS | 820223600115391 | 12/23/2022 |
| DELIVER MY MEDS | 820223600115394 | 12/23/2022 |
| DELIVER MY MEDS | 820223600115395 | 12/20/2022 |
| DELIVER MY MEDS | 820223600115400 | 12/18/2022 |
| DELIVER MY MEDS | 820223600115402 | 12/20/2022 |
| DELIVER MY MEDS | 820223600115415 | 12/20/2022 |
| DELIVER MY MEDS | 820223600159918 | 12/20/2022 |
| DELIVER MY MEDS | 820223600159919 | 12/20/2022 |
| DELIVER MY MEDS | 820223600159924 | 12/20/2022 |
| DELIVER MY MEDS | 820223600159925 | 12/23/2022 |
| DELIVER MY MEDS | 820223600159927 | 12/20/2022 |
| DELIVER MY MEDS | 820223600159929 | 12/20/2022 |
| DELIVER MY MEDS | 820223600159940 | 12/20/2022 |
| DELIVER MY MEDS | 820223600159951 | 12/20/2022 |
| DELIVER MY MEDS | 820223600175656 | 12/20/2022 |
| DELIVER MY MEDS | 820223600175658 | 12/20/2022 |
| DELIVER MY MEDS | 820223600244693 | 12/7/2022 |
| DELIVER MY MEDS | 820223600244981 | 12/8/2022 |
| DELIVER MY MEDS | 820223610207390 | 12/12/2022 |
| DELIVER MY MEDS | 820223610265763 | 12/22/2022 |
| DELIVER MY MEDS | 820223610265772 | 12/22/2022 |
| DELIVER MY MEDS | 820223610265775 | 12/22/2022 |
| DELIVER MY MEDS | 820223610265776 | 12/21/2022 |
| DELIVER MY MEDS | 820223610265777 | 12/21/2022 |
| DELIVER MY MEDS | 820223610265778 | 12/18/2022 |
| DELIVER MY MEDS | 820223610265780 | 12/21/2022 |
| DELIVER MY MEDS | 820223610265781 | 12/21/2022 |
| DELIVER MY MEDS | 820223610265782 | 12/22/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820223610265783 | 12/22/2022 |
| DELIVER MY MEDS | 820223610265784 | 12/21/2022 |
| DELIVER MY MEDS | 820223610265788 | 12/22/2022 |
| DELIVER MY MEDS | 820223610265791 | 12/21/2022 |
| DELIVER MY MEDS | 820223610321750 | 12/24/2022 |
| DELIVER MY MEDS | 820223610321760 | 12/22/2022 |
| DELIVER MY MEDS | 820223610321764 | 12/26/2022 |
| DELIVER MY MEDS | 820223610321770 | 12/26/2022 |
| DELIVER MY MEDS | 820223610321771 | 12/21/2022 |
| DELIVER MY MEDS | 820223610321772 | 12/26/2022 |
| DELIVER MY MEDS | 820223610321773 | 12/26/2022 |
| DELIVER MY MEDS | 820223610321774 | 12/21/2022 |
| DELIVER MY MEDS | 820223610321775 | 12/22/2022 |
| DELIVER MY MEDS | 820223610321776 | 12/22/2022 |
| DELIVER MY MEDS | 820223610321778 | 12/26/2022 |
| DELIVER MY MEDS | 820223610321781 | 12/22/2022 |
| DELIVER MY MEDS | 820223610321782 | 12/22/2022 |
| DELIVER MY MEDS | 820223610321783 | 12/26/2022 |
| DELIVER MY MEDS | 820223610321785 | 12/21/2022 |
| DELIVER MY MEDS | 820223610321786 | 12/20/2022 |
| DELIVER MY MEDS | 820223610321788 | 12/20/2022 |
| DELIVER MY MEDS | 820223610321789 | 12/21/2022 |
| DELIVER MY MEDS | 820223610321790 | 12/26/2022 |
| DELIVER MY MEDS | 820223610321793 | 12/22/2022 |
| DELIVER MY MEDS | 820223610321795 | 12/22/2022 |
| DELIVER MY MEDS | 820223610321797 | 12/22/2022 |
| DELIVER MY MEDS | 820223610321798 | 12/21/2022 |
| DELIVER MY MEDS | 820223610321799 | 12/22/2022 |
| DELIVER MY MEDS | 820223610321800 | 12/21/2022 |
| DELIVER MY MEDS | 820223610321801 | 12/22/2022 |
| DELIVER MY MEDS | 820223610321802 | 12/21/2022 |
| DELIVER MY MEDS | 820223610321803 | 12/19/2022 |
| DELIVER MY MEDS | 820223610321809 | 12/22/2022 |
| DELIVER MY MEDS | 820223610321821 | 12/22/2022 |
| DELIVER MY MEDS | 820223610321841 | 12/20/2022 |
| DELIVER MY MEDS | 820223610321847 | 12/22/2022 |
| DELIVER MY MEDS | 820223610330304 | 12/26/2022 |
| DELIVER MY MEDS | 820223610330311 | 12/22/2022 |
| DELIVER MY MEDS | 820223620195368 | 12/27/2022 |
| DELIVER MY MEDS | 820223620195380 | 12/27/2022 |
| DELIVER MY MEDS | 820223620195389 | 12/15/2022 |
| DELIVER MY MEDS | 820223620195410 | 12/27/2022 |
| DELIVER MY MEDS | 820223630356573 | 12/28/2022 |
| DELIVER MY MEDS | 820223630356577 | 12/28/2022 |
| DELIVER MY MEDS | 820223630356589 | 12/23/2022 |
| DELIVER MY MEDS | 820223630356593 | 12/23/2022 |
| DELIVER MY MEDS | 820223630356596 | 12/23/2022 |
| DELIVER MY MEDS | 820223630356597 | 12/22/2022 |
| DELIVER MY MEDS | 820223630356599 | 12/23/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820223630356601 | 12/23/2022 |
| DELIVER MY MEDS | 820223630356605 | 12/23/2022 |
| DELIVER MY MEDS | 820223630356606 | 12/23/2022 |
| DELIVER MY MEDS | 820223630356610 | 12/23/2022 |
| DELIVER MY MEDS | 820223630356614 | 12/23/2022 |
| DELIVER MY MEDS | 820223630356616 | 12/23/2022 |
| DELIVER MY MEDS | 820223630356619 | 12/23/2022 |
| DELIVER MY MEDS | 820223630356621 | 12/23/2022 |
| DELIVER MY MEDS | 820223630356622 | 12/23/2022 |
| DELIVER MY MEDS | 820223630356623 | 12/23/2022 |
| DELIVER MY MEDS | 820223630356625 | 12/23/2022 |
| DELIVER MY MEDS | 820223630356633 | 12/23/2022 |
| DELIVER MY MEDS | 820223630356641 | 12/23/2022 |
| DELIVER MY MEDS | 820223630356644 | 12/23/2022 |
| DELIVER MY MEDS | 820223630356647 | 12/23/2022 |
| DELIVER MY MEDS | 820223630356657 | 12/23/2022 |
| DELIVER MY MEDS | 820223630356674 | 12/23/2022 |
| DELIVER MY MEDS | 820223630356848 | 12/23/2022 |
| DELIVER MY MEDS | 820223630414782 | 12/28/2022 |
| DELIVER MY MEDS | 820223630414785 | 12/23/2022 |
| DELIVER MY MEDS | 820223630414786 | 12/23/2022 |
| DELIVER MY MEDS | 820223630414788 | 12/23/2022 |
| DELIVER MY MEDS | 820223630414789 | 12/23/2022 |
| DELIVER MY MEDS | 820223630414792 | 12/23/2022 |
| DELIVER MY MEDS | 820223630414794 | 12/23/2022 |
| DELIVER MY MEDS | 820223630414796 | 12/23/2022 |
| DELIVER MY MEDS | 820223630414797 | 12/23/2022 |
| DELIVER MY MEDS | 820223630414804 | 12/23/2022 |
| DELIVER MY MEDS | 820223630431029 | 12/23/2022 |
| DELIVER MY MEDS | 820223630431032 | 12/23/2022 |
| DELIVER MY MEDS | 820223630431037 | 12/23/2022 |
| DELIVER MY MEDS | 820223640176248 | 12/26/2022 |
| DELIVER MY MEDS | 820223640176255 | 12/26/2022 |
| DELIVER MY MEDS | 820223640176261 | 12/26/2022 |
| DELIVER MY MEDS | 820223640176265 | 12/26/2022 |
| DELIVER MY MEDS | 820223640179385 | 12/26/2022 |
| DELIVER MY MEDS | 820223640179387 | 12/26/2022 |
| DELIVER MY MEDS | 820223640179392 | 12/26/2022 |
| DELIVER MY MEDS | 820223640179394 | 12/26/2022 |
| DELIVER MY MEDS | 820223640179398 | 12/26/2022 |
| DELIVER MY MEDS | 820223640179401 | 12/25/2022 |
| DELIVER MY MEDS | 820223640241174 | 12/26/2022 |
| DELIVER MY MEDS | 820223640241182 | 12/26/2022 |
| DELIVER MY MEDS | 820223640241191 | 12/26/2022 |
| DELIVER MY MEDS | 820223640241192 | 12/26/2022 |
| DELIVER MY MEDS | 820223640241195 | 12/24/2022 |
| DELIVER MY MEDS | 820223640241197 | 12/26/2022 |
| DELIVER MY MEDS | 820223640241198 | 12/26/2022 |
| DELIVER MY MEDS | 820223640241203 | 12/25/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820223640241209 | 12/26/2022 |
| DELIVER MY MEDS | 820223640241210 | 12/25/2022 |
| DELIVER MY MEDS | 820223640241212 | 12/29/2022 |
| DELIVER MY MEDS | 820223640241214 | 12/26/2022 |
| DELIVER MY MEDS | 820223640241215 | 12/26/2022 |
| DELIVER MY MEDS | 820223640241216 | 12/24/2022 |
| DELIVER MY MEDS | 820223640241217 | 12/26/2022 |
| DELIVER MY MEDS | 820223640241218 | 12/26/2022 |
| DELIVER MY MEDS | 820223640241224 | 12/26/2022 |
| DELIVER MY MEDS | 820223640241225 | 12/26/2022 |
| DELIVER MY MEDS | 820223640241228 | 12/25/2022 |
| DELIVER MY MEDS | 820223640241234 | 12/26/2022 |
| DELIVER MY MEDS | 820223640247908 | 12/26/2022 |
| DELIVER MY MEDS | 820223640247916 | 12/24/2022 |
| DELIVER MY MEDS | 820223640247920 | 12/26/2022 |
| DELIVER MY MEDS | 820223640247922 | 12/26/2022 |
| DELIVER MY MEDS | 820223640247925 | 12/26/2022 |
| DELIVER MY MEDS | 820223640247926 | 12/26/2022 |
| DELIVER MY MEDS | 820223640247929 | 12/26/2022 |
| DELIVER MY MEDS | 820223640247931 | 12/26/2022 |
| DELIVER MY MEDS | 820223640247934 | 12/26/2022 |
| DELIVER MY MEDS | 820223640247937 | 12/26/2022 |
| DELIVER MY MEDS | 820223640247938 | 12/26/2022 |
| DELIVER MY MEDS | 820223640247941 | 12/26/2022 |
| DELIVER MY MEDS | 820223640247943 | 12/26/2022 |
| DELIVER MY MEDS | 820223640247948 | 12/26/2022 |
| DELIVER MY MEDS | 820223640247957 | 12/26/2022 |
| DELIVER MY MEDS | 820223640247958 | 12/26/2022 |
| DELIVER MY MEDS | 820223640247963 | 12/26/2022 |
| DELIVER MY MEDS | 820223640258169 | 12/26/2022 |
| DELIVER MY MEDS | 820223640258170 | 12/26/2022 |
| DELIVER MY MEDS | 820223640259420 | 12/26/2022 |
| DELIVER MY MEDS | 820223640259421 | 12/26/2022 |
| DELIVER MY MEDS | 820223640259423 | 12/26/2022 |
| DELIVER MY MEDS | 820230020120642 | 12/13/2022 |
| DELIVER MY MEDS | 820230020120664 | 12/30/2022 |
| DELIVER MY MEDS | 820230020127982 | 12/30/2022 |
| DELIVER MY MEDS | 820230020128020 | 12/30/2022 |
| DELIVER MY MEDS | 820230020135529 | 12/30/2022 |
| DELIVER MY MEDS | 820230020135534 | 12/30/2022 |
| DELIVER MY MEDS | 820230020135562 | 12/30/2022 |
| DELIVER MY MEDS | 820230020135564 | 12/30/2022 |
| DELIVER MY MEDS | 820230020135565 | 12/13/2022 |
| DELIVER MY MEDS | 820230020182058 | 12/5/2022 |
| DELIVER MY MEDS | 820230020182060 | 12/9/2022 |
| DELIVER MY MEDS | 820230020182063 | 12/30/2022 |
| DELIVER MY MEDS | 820230020203949 | 12/30/2022 |
| DELIVER MY MEDS | 820230030047609 | 12/19/2022 |
| DELIVER MY MEDS | 820230030206993 | 12/29/2022 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820230030206994** | 12/9/2022 |
| **DELIVER MY MEDS** | **820230030206996** | 12/28/2022 |
| **DELIVER MY MEDS** | **820230030206997** | 12/28/2022 |
| **DELIVER MY MEDS** | **820230030207000** | 12/28/2022 |
| **DELIVER MY MEDS** | **820230030207003** | 12/29/2022 |
| **DELIVER MY MEDS** | **820230030207007** | 12/29/2022 |
| **DELIVER MY MEDS** | **820230030207015** | 12/27/2022 |
| **DELIVER MY MEDS** | **820230030207017** | 12/29/2022 |
| **DELIVER MY MEDS** | **820230030207027** | 12/27/2022 |
| **DELIVER MY MEDS** | **820230030207028** | 12/27/2022 |
| **DELIVER MY MEDS** | **820230030207029** | 12/28/2022 |
| **DELIVER MY MEDS** | **820230030207031** | 12/28/2022 |
| **DELIVER MY MEDS** | **820230030207036** | 12/28/2022 |
| **DELIVER MY MEDS** | **820230030207037** | 12/28/2022 |
| **DELIVER MY MEDS** | **820230030207038** | 12/20/2022 |
| **DELIVER MY MEDS** | **820230030207040** | 12/28/2022 |
| **DELIVER MY MEDS** | **820230030207042** | 12/29/2022 |
| **DELIVER MY MEDS** | **820230030207044** | 12/28/2022 |
| **DELIVER MY MEDS** | **820230030207046** | 12/28/2022 |
| **DELIVER MY MEDS** | **820230030207049** | 12/27/2022 |
| **DELIVER MY MEDS** | **820230030207050** | 12/19/2022 |
| **DELIVER MY MEDS** | **820230030207052** | 12/27/2022 |
| **DELIVER MY MEDS** | **820230030207054** | 8/29/2022 |
| **DELIVER MY MEDS** | **820230030207089** | 12/29/2022 |
| **DELIVER MY MEDS** | **820230030207110** | 12/28/2022 |
| **DELIVER MY MEDS** | **820230030207144** | 12/29/2022 |
| **DELIVER MY MEDS** | **820230030217265** | 12/27/2022 |
| **DELIVER MY MEDS** | **820230030217267** | 12/27/2022 |
| **DELIVER MY MEDS** | **820230030217270** | 12/27/2022 |
| **DELIVER MY MEDS** | **820230030217271** | 12/17/2022 |
| **DELIVER MY MEDS** | **820230030217273** | 12/28/2022 |
| **DELIVER MY MEDS** | **820230030217278** | 12/28/2022 |
| **DELIVER MY MEDS** | **820230030242154** | 12/28/2022 |
| **DELIVER MY MEDS** | **820230030242155** | 12/27/2022 |
| **DELIVER MY MEDS** | **820230030242157** | 12/28/2022 |
| **DELIVER MY MEDS** | **820230030242158** | 12/28/2022 |
| **DELIVER MY MEDS** | **820230030242159** | 12/29/2022 |
| **DELIVER MY MEDS** | **820230030242161** | 12/29/2022 |
| **DELIVER MY MEDS** | **820230030242162** | 12/28/2022 |
| **DELIVER MY MEDS** | **820230030242163** | 12/16/2022 |
| **DELIVER MY MEDS** | **820230030242169** | 12/29/2022 |
| **DELIVER MY MEDS** | **820230040662609** | 12/21/2022 |
| **DELIVER MY MEDS** | **820230050243723** | 12/30/2022 |
| **DELIVER MY MEDS** | **820230050243727** | 12/30/2022 |
| **DELIVER MY MEDS** | **820230050243730** | 12/30/2022 |
| **DELIVER MY MEDS** | **820230050243731** | 12/30/2022 |
| **DELIVER MY MEDS** | **820230050243733** | 12/30/2022 |
| **DELIVER MY MEDS** | **820230050274105** | 12/30/2022 |
| **DELIVER MY MEDS** | **820230050274107** | 12/30/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230050274108 | 12/30/2022 |
| DELIVER MY MEDS | 820230050274111 | 12/30/2022 |
| DELIVER MY MEDS | 820230050274113 | 12/30/2022 |
| DELIVER MY MEDS | 820230050274114 | 12/30/2022 |
| DELIVER MY MEDS | 820230050274115 | 12/30/2022 |
| DELIVER MY MEDS | 820230050274118 | 12/30/2022 |
| DELIVER MY MEDS | 820230050274120 | 12/30/2022 |
| DELIVER MY MEDS | 820230050274123 | 12/30/2022 |
| DELIVER MY MEDS | 820230050274124 | 12/30/2022 |
| DELIVER MY MEDS | 820230050274128 | 12/30/2022 |
| DELIVER MY MEDS | 820230050274130 | 12/30/2022 |
| DELIVER MY MEDS | 820230050274132 | 12/30/2022 |
| DELIVER MY MEDS | 820230050274134 | 12/30/2022 |
| DELIVER MY MEDS | 820230050274136 | 12/30/2022 |
| DELIVER MY MEDS | 820230050274138 | 12/30/2022 |
| DELIVER MY MEDS | 820230050274177 | 12/30/2022 |
| DELIVER MY MEDS | 820230060229407 | 1/5/2023 |
| DELIVER MY MEDS | 820230060270251 | 1/5/2023 |
| DELIVER MY MEDS | 820230090171129 | 1/5/2023 |
| DELIVER MY MEDS | 820230090222465 | 1/5/2023 |
| DELIVER MY MEDS | 820230090222510 | 1/6/2023 |
| DELIVER MY MEDS | 820230090222514 | 1/6/2023 |
| DELIVER MY MEDS | 820230090222520 | 1/6/2023 |
| DELIVER MY MEDS | 820230090222524 | 1/6/2023 |
| DELIVER MY MEDS | 820230090332555 | 1/6/2023 |
| DELIVER MY MEDS | 820230100347068 | 12/29/2022 |
| DELIVER MY MEDS | 820230100414827 | 12/30/2022 |
| DELIVER MY MEDS | 820230100629609 | 12/29/2022 |
| DELIVER MY MEDS | 820230110062803 | 12/22/2022 |
| DELIVER MY MEDS | 820230110483580 | 1/10/2023 |
| DELIVER MY MEDS | 820230120817870 | 1/11/2023 |
| DELIVER MY MEDS | 820230130267927 | 1/12/2023 |
| DELIVER MY MEDS | 820230170243132 | 1/16/2023 |
| DELIVER MY MEDS | 820230170300509 | 1/16/2023 |
| DELIVER MY MEDS | 820230170300517 | 11/30/2022 |
| DELIVER MY MEDS | 820230170300531 | 11/30/2022 |
| DELIVER MY MEDS | 820230170300581 | 11/30/2022 |
| DELIVER MY MEDS | 820230170324283 | 11/30/2022 |
| DELIVER MY MEDS | 820230170351489 | 11/30/2022 |
| DELIVER MY MEDS | 820230170351495 | 11/30/2022 |
| DELIVER MY MEDS | 820230170351502 | 11/30/2022 |
| DELIVER MY MEDS | 820230170351510 | 11/29/2022 |
| DELIVER MY MEDS | 820230170351512 | 11/30/2022 |
| DELIVER MY MEDS | 820230170351514 | 11/26/2022 |
| DELIVER MY MEDS | 820230170351517 | 11/30/2022 |
| DELIVER MY MEDS | 820230170351541 | 11/30/2022 |
| DELIVER MY MEDS | 820230170351661 | 11/30/2022 |
| DELIVER MY MEDS | 820230170351664 | 11/30/2022 |
| DELIVER MY MEDS | 820230170430257 | 11/26/2022 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230180645998 | 12/30/2022 |
| DELIVER MY MEDS | 820230200190360 | 1/19/2023 |
| DELIVER MY MEDS | 820230200216912 | 1/19/2023 |
| DELIVER MY MEDS | 820230200216913 | 1/19/2023 |
| DELIVER MY MEDS | 820230200216916 | 1/19/2023 |
| DELIVER MY MEDS | 820230200216919 | 1/19/2023 |
| DELIVER MY MEDS | 820230200216932 | 1/19/2023 |
| DELIVER MY MEDS | 820230200280276 | 1/19/2023 |
| DELIVER MY MEDS | 820230200280280 | 1/18/2023 |
| DELIVER MY MEDS | 820230200280282 | 1/19/2023 |
| DELIVER MY MEDS | 820230200280285 | 1/19/2023 |
| DELIVER MY MEDS | 820230200280288 | 1/19/2023 |
| DELIVER MY MEDS | 820230200280309 | 1/19/2023 |
| DELIVER MY MEDS | 820230200280310 | 1/19/2023 |
| DELIVER MY MEDS | 820230200280318 | 1/19/2023 |
| DELIVER MY MEDS | 820230200280319 | 1/19/2023 |
| DELIVER MY MEDS | 820230200280320 | 1/19/2023 |
| DELIVER MY MEDS | 820230200280327 | 1/19/2023 |
| DELIVER MY MEDS | 820230200280329 | 1/20/2023 |
| DELIVER MY MEDS | 820230200280330 | 1/19/2023 |
| DELIVER MY MEDS | 820230200280332 | 1/20/2023 |
| DELIVER MY MEDS | 820230200280333 | 1/19/2023 |
| DELIVER MY MEDS | 820230200280334 | 1/17/2023 |
| DELIVER MY MEDS | 820230200280335 | 1/17/2023 |
| DELIVER MY MEDS | 820230200280339 | 1/19/2023 |
| DELIVER MY MEDS | 820230200280342 | 1/19/2023 |
| DELIVER MY MEDS | 820230200280345 | 1/19/2023 |
| DELIVER MY MEDS | 820230200280352 | 1/19/2023 |
| DELIVER MY MEDS | 820230200280354 | 1/18/2023 |
| DELIVER MY MEDS | 820230200280367 | 1/18/2023 |
| DELIVER MY MEDS | 820230200280370 | 1/19/2023 |
| DELIVER MY MEDS | 820230200305928 | 1/19/2023 |
| DELIVER MY MEDS | 820230200328181 | 1/16/2023 |
| DELIVER MY MEDS | 820230200328195 | 1/18/2023 |
| DELIVER MY MEDS | 820230200328207 | 1/19/2023 |
| DELIVER MY MEDS | 820230200328214 | 1/16/2023 |
| DELIVER MY MEDS | 820230200395801 | 1/19/2023 |
| DELIVER MY MEDS | 820230200395803 | 1/18/2023 |
| DELIVER MY MEDS | 820230200395805 | 1/17/2023 |
| DELIVER MY MEDS | 820230230107594 | 1/13/2023 |
| DELIVER MY MEDS | 820230230107596 | 1/15/2023 |
| DELIVER MY MEDS | 820230230107627 | 1/20/2023 |
| DELIVER MY MEDS | 820230230107639 | 1/20/2023 |
| DELIVER MY MEDS | 820230230114462 | 1/20/2023 |
| DELIVER MY MEDS | 820230230114478 | 1/20/2023 |
| DELIVER MY MEDS | 820230230114509 | 1/20/2023 |
| DELIVER MY MEDS | 820230230124422 | 1/19/2023 |
| DELIVER MY MEDS | 820230230124423 | 1/20/2023 |
| DELIVER MY MEDS | 820230230124425 | 1/20/2023 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820230230125688** | 1/20/2023 |
| **DELIVER MY MEDS** | **820230230203570** | 1/6/2023 |
| **DELIVER MY MEDS** | **820230230203574** | 1/6/2023 |
| **DELIVER MY MEDS** | **820230230203579** | 1/15/2023 |
| **DELIVER MY MEDS** | **820230230203600** | 1/20/2023 |
| **DELIVER MY MEDS** | **820230230203611** | 1/4/2023 |
| **DELIVER MY MEDS** | **820230230203612** | 1/13/2023 |
| **DELIVER MY MEDS** | **820230230203613** | 1/20/2023 |
| **DELIVER MY MEDS** | **820230230203615** | 1/11/2023 |
| **DELIVER MY MEDS** | **820230230203616** | 1/20/2023 |
| **DELIVER MY MEDS** | **820230230203618** | 1/11/2023 |
| **DELIVER MY MEDS** | **820230230203619** | 1/20/2023 |
| **DELIVER MY MEDS** | **820230230203621** | 1/19/2023 |
| **DELIVER MY MEDS** | **820230230203622** | 1/20/2023 |
| **DELIVER MY MEDS** | **820230230203623** | 1/20/2023 |
| **DELIVER MY MEDS** | **820230230203624** | 1/20/2023 |
| **DELIVER MY MEDS** | **820230230203625** | 1/13/2023 |
| **DELIVER MY MEDS** | **820230230203626** | 1/20/2023 |
| **DELIVER MY MEDS** | **820230230203629** | 1/20/2023 |
| **DELIVER MY MEDS** | **820230230203630** | 1/19/2023 |
| **DELIVER MY MEDS** | **820230230203631** | 1/20/2023 |
| **DELIVER MY MEDS** | **820230230203635** | 1/20/2023 |
| **DELIVER MY MEDS** | **820230230203640** | 1/20/2023 |
| **DELIVER MY MEDS** | **820230230203643** | 1/16/2023 |
| **DELIVER MY MEDS** | **820230230203644** | 1/20/2023 |
| **DELIVER MY MEDS** | **820230230203650** | 1/19/2023 |
| **DELIVER MY MEDS** | **820230230203653** | 1/11/2023 |
| **DELIVER MY MEDS** | **820230230203677** | 1/20/2023 |
| **DELIVER MY MEDS** | **820230230318128** | 1/20/2023 |
| **DELIVER MY MEDS** | **820230230318129** | 1/14/2023 |
| **DELIVER MY MEDS** | **820230230318130** | 1/20/2023 |
| **DELIVER MY MEDS** | **820230230318132** | 1/19/2023 |
| **DELIVER MY MEDS** | **820230230344463** | 1/20/2023 |
| **DELIVER MY MEDS** | **820230230344465** | 1/15/2023 |
| **DELIVER MY MEDS** | **820230230344468** | 1/11/2023 |
| **DELIVER MY MEDS** | **820230230344469** | 1/20/2023 |
| **DELIVER MY MEDS** | **820230230344470** | 1/11/2023 |
| **DELIVER MY MEDS** | **820230230344476** | 1/20/2023 |
| **DELIVER MY MEDS** | **820230230344494** | 1/19/2023 |
| **DELIVER MY MEDS** | **820230240266314** | 1/23/2023 |
| **DELIVER MY MEDS** | **820230240266319** | 1/18/2023 |
| **DELIVER MY MEDS** | **820230240266327** | 1/21/2023 |
| **DELIVER MY MEDS** | **820230240266328** | 1/23/2023 |
| **DELIVER MY MEDS** | **820230240266330** | 1/21/2023 |
| **DELIVER MY MEDS** | **820230240266333** | 1/23/2023 |
| **DELIVER MY MEDS** | **820230240266335** | 1/5/2023 |
| **DELIVER MY MEDS** | **820230240266337** | 1/10/2023 |
| **DELIVER MY MEDS** | **820230240266340** | 1/21/2023 |
| **DELIVER MY MEDS** | **820230240266341** | 1/10/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230240266342 | 1/22/2023 |
| DELIVER MY MEDS | 820230240266343 | 1/10/2023 |
| DELIVER MY MEDS | 820230240266344 | 1/10/2023 |
| DELIVER MY MEDS | 820230240266345 | 1/8/2023 |
| DELIVER MY MEDS | 820230240266346 | 1/23/2023 |
| DELIVER MY MEDS | 820230240266348 | 1/5/2023 |
| DELIVER MY MEDS | 820230240266351 | 1/23/2023 |
| DELIVER MY MEDS | 820230240266353 | 1/23/2023 |
| DELIVER MY MEDS | 820230240266355 | 1/10/2023 |
| DELIVER MY MEDS | 820230240266356 | 1/21/2023 |
| DELIVER MY MEDS | 820230240266357 | 1/22/2023 |
| DELIVER MY MEDS | 820230240266363 | 1/8/2023 |
| DELIVER MY MEDS | 820230240272723 | 1/5/2023 |
| DELIVER MY MEDS | 820230240272724 | 1/10/2023 |
| DELIVER MY MEDS | 820230240272726 | 1/14/2023 |
| DELIVER MY MEDS | 820230240272729 | 1/10/2023 |
| DELIVER MY MEDS | 820230240272730 | 1/22/2023 |
| DELIVER MY MEDS | 820230240272736 | 1/22/2023 |
| DELIVER MY MEDS | 820230240272745 | 1/22/2023 |
| DELIVER MY MEDS | 820230240272746 | 1/8/2023 |
| DELIVER MY MEDS | 820230240272754 | 1/23/2023 |
| DELIVER MY MEDS | 820230240272758 | 1/21/2023 |
| DELIVER MY MEDS | 820230240272763 | 1/6/2023 |
| DELIVER MY MEDS | 820230240272770 | 1/21/2023 |
| DELIVER MY MEDS | 820230240272778 | 1/23/2023 |
| DELIVER MY MEDS | 820230240272785 | 1/10/2023 |
| DELIVER MY MEDS | 820230240272787 | 1/10/2023 |
| DELIVER MY MEDS | 820230240272789 | 1/23/2023 |
| DELIVER MY MEDS | 820230240272793 | 1/23/2023 |
| DELIVER MY MEDS | 820230240272796 | 1/6/2023 |
| DELIVER MY MEDS | 820230240272803 | 1/10/2023 |
| DELIVER MY MEDS | 820230240272825 | 1/5/2023 |
| DELIVER MY MEDS | 820230240272828 | 1/21/2023 |
| DELIVER MY MEDS | 820230240297361 | 1/21/2023 |
| DELIVER MY MEDS | 820230240297368 | 1/23/2023 |
| DELIVER MY MEDS | 820230240297370 | 1/23/2023 |
| DELIVER MY MEDS | 820230240297372 | 1/21/2023 |
| DELIVER MY MEDS | 820230240297377 | 1/10/2023 |
| DELIVER MY MEDS | 820230240297380 | 1/20/2023 |
| DELIVER MY MEDS | 820230240297391 | 1/23/2023 |
| DELIVER MY MEDS | 820230240301077 | 1/22/2023 |
| DELIVER MY MEDS | 820230240301078 | 1/22/2023 |
| DELIVER MY MEDS | 820230240301081 | 1/5/2023 |
| DELIVER MY MEDS | 820230240301083 | 1/23/2023 |
| DELIVER MY MEDS | 820230240301091 | 1/5/2023 |
| DELIVER MY MEDS | 820230240310643 | 1/10/2023 |
| DELIVER MY MEDS | 820230240310644 | 1/23/2023 |
| DELIVER MY MEDS | 820230240310646 | 1/22/2023 |
| DELIVER MY MEDS | 820230240310648 | 1/23/2023 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820230240311701** | 1/23/2023 |
| **DELIVER MY MEDS** | **820230240311702** | 1/9/2023 |
| **DELIVER MY MEDS** | **820230240311703** | 1/6/2023 |
| **DELIVER MY MEDS** | **820230240311705** | 1/10/2023 |
| **DELIVER MY MEDS** | **820230240311708** | 1/23/2023 |
| **DELIVER MY MEDS** | **820230240311709** | 1/8/2023 |
| **DELIVER MY MEDS** | **820230240524548** | 1/23/2023 |
| **DELIVER MY MEDS** | **820230240524568** | 1/23/2023 |
| **DELIVER MY MEDS** | **820230240524570** | 1/22/2023 |
| **DELIVER MY MEDS** | **820230240524571** | 1/22/2023 |
| **DELIVER MY MEDS** | **820230240524580** | 1/23/2023 |
| **DELIVER MY MEDS** | **820230240524584** | 1/23/2023 |
| **DELIVER MY MEDS** | **820230240524598** | 1/23/2023 |
| **DELIVER MY MEDS** | **820230240613576** | 1/23/2023 |
| **DELIVER MY MEDS** | **820230240613581** | 1/22/2023 |
| **DELIVER MY MEDS** | **820230240613584** | 1/23/2023 |
| **DELIVER MY MEDS** | **820230250026346** | 12/30/2022 |
| **DELIVER MY MEDS** | **820230250171875** | 1/17/2023 |
| **DELIVER MY MEDS** | **820230250171877** | 1/17/2023 |
| **DELIVER MY MEDS** | **820230250171879** | 1/17/2023 |
| **DELIVER MY MEDS** | **820230250173413** | 1/24/2023 |
| **DELIVER MY MEDS** | **820230250173414** | 1/18/2023 |
| **DELIVER MY MEDS** | **820230250173415** | 1/24/2023 |
| **DELIVER MY MEDS** | **820230250173417** | 1/11/2023 |
| **DELIVER MY MEDS** | **820230250173418** | 1/11/2023 |
| **DELIVER MY MEDS** | **820230250173420** | 1/18/2023 |
| **DELIVER MY MEDS** | **820230250173422** | 1/18/2023 |
| **DELIVER MY MEDS** | **820230250173423** | 1/11/2023 |
| **DELIVER MY MEDS** | **820230250173424** | 1/12/2023 |
| **DELIVER MY MEDS** | **820230250173425** | 1/18/2023 |
| **DELIVER MY MEDS** | **820230250173426** | 1/17/2023 |
| **DELIVER MY MEDS** | **820230250173427** | 1/11/2023 |
| **DELIVER MY MEDS** | **820230250173428** | 1/17/2023 |
| **DELIVER MY MEDS** | **820230250234634** | 1/15/2023 |
| **DELIVER MY MEDS** | **820230250234636** | 1/18/2023 |
| **DELIVER MY MEDS** | **820230250234637** | 1/12/2023 |
| **DELIVER MY MEDS** | **820230250234639** | 1/24/2023 |
| **DELIVER MY MEDS** | **820230250234642** | 1/17/2023 |
| **DELIVER MY MEDS** | **820230250234646** | 1/12/2023 |
| **DELIVER MY MEDS** | **820230250234647** | 1/17/2023 |
| **DELIVER MY MEDS** | **820230250234653** | 1/18/2023 |
| **DELIVER MY MEDS** | **820230250234657** | 1/17/2023 |
| **DELIVER MY MEDS** | **820230250234659** | 1/12/2023 |
| **DELIVER MY MEDS** | **820230250234667** | 1/17/2023 |
| **DELIVER MY MEDS** | **820230250234670** | 1/18/2023 |
| **DELIVER MY MEDS** | **820230250234680** | 1/12/2023 |
| **DELIVER MY MEDS** | **820230250234681** | 1/11/2023 |
| **DELIVER MY MEDS** | **820230250234682** | 1/11/2023 |
| **DELIVER MY MEDS** | **820230250234683** | 1/11/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230250234684 | 1/12/2023 |
| DELIVER MY MEDS | 820230250234685 | 1/17/2023 |
| DELIVER MY MEDS | 820230250234687 | 1/17/2023 |
| DELIVER MY MEDS | 820230250234688 | 1/17/2023 |
| DELIVER MY MEDS | 820230250234689 | 1/11/2023 |
| DELIVER MY MEDS | 820230250234694 | 1/11/2023 |
| DELIVER MY MEDS | 820230250234700 | 1/13/2023 |
| DELIVER MY MEDS | 820230250234709 | 1/12/2023 |
| DELIVER MY MEDS | 820230250234719 | 1/17/2023 |
| DELIVER MY MEDS | 820230250240902 | 1/17/2023 |
| DELIVER MY MEDS | 820230250240906 | 1/24/2023 |
| DELIVER MY MEDS | 820230250240907 | 1/24/2023 |
| DELIVER MY MEDS | 820230250240908 | 1/21/2023 |
| DELIVER MY MEDS | 820230250240910 | 1/17/2023 |
| DELIVER MY MEDS | 820230250240911 | 1/12/2023 |
| DELIVER MY MEDS | 820230250240912 | 1/21/2023 |
| DELIVER MY MEDS | 820230250240913 | 1/17/2023 |
| DELIVER MY MEDS | 820230250240914 | 1/18/2023 |
| DELIVER MY MEDS | 820230250240915 | 1/13/2023 |
| DELIVER MY MEDS | 820230250240917 | 1/17/2023 |
| DELIVER MY MEDS | 820230250240919 | 1/10/2023 |
| DELIVER MY MEDS | 820230250240920 | 1/10/2023 |
| DELIVER MY MEDS | 820230250240922 | 1/12/2023 |
| DELIVER MY MEDS | 820230250240923 | 1/18/2023 |
| DELIVER MY MEDS | 820230250240924 | 1/12/2023 |
| DELIVER MY MEDS | 820230250240925 | 1/17/2023 |
| DELIVER MY MEDS | 820230250240926 | 1/25/2023 |
| DELIVER MY MEDS | 820230250240927 | 1/12/2023 |
| DELIVER MY MEDS | 820230250240929 | 1/24/2023 |
| DELIVER MY MEDS | 820230250240930 | 1/17/2023 |
| DELIVER MY MEDS | 820230250240932 | 1/11/2023 |
| DELIVER MY MEDS | 820230250240935 | 1/11/2023 |
| DELIVER MY MEDS | 820230250240936 | 1/17/2023 |
| DELIVER MY MEDS | 820230250240937 | 1/15/2023 |
| DELIVER MY MEDS | 820230250240938 | 1/12/2023 |
| DELIVER MY MEDS | 820230250240939 | 1/17/2023 |
| DELIVER MY MEDS | 820230250240940 | 1/14/2023 |
| DELIVER MY MEDS | 820230250240941 | 1/24/2023 |
| DELIVER MY MEDS | 820230250240942 | 1/17/2023 |
| DELIVER MY MEDS | 820230250240943 | 1/16/2023 |
| DELIVER MY MEDS | 820230250240944 | 1/17/2023 |
| DELIVER MY MEDS | 820230250240946 | 1/24/2023 |
| DELIVER MY MEDS | 820230250240947 | 1/12/2023 |
| DELIVER MY MEDS | 820230250240948 | 1/16/2023 |
| DELIVER MY MEDS | 820230250240949 | 1/18/2023 |
| DELIVER MY MEDS | 820230250240954 | 1/12/2023 |
| DELIVER MY MEDS | 820230250240955 | 1/19/2023 |
| DELIVER MY MEDS | 820230250240957 | 1/21/2023 |
| DELIVER MY MEDS | 820230250240959 | 1/24/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230250240960 | 1/24/2023 |
| DELIVER MY MEDS | 820230250240962 | 1/12/2023 |
| DELIVER MY MEDS | 820230250240963 | 1/17/2023 |
| DELIVER MY MEDS | 820230250240964 | 1/15/2023 |
| DELIVER MY MEDS | 820230250240965 | 1/17/2023 |
| DELIVER MY MEDS | 820230250240966 | 1/21/2023 |
| DELIVER MY MEDS | 820230250240967 | 1/12/2023 |
| DELIVER MY MEDS | 820230250240969 | 1/17/2023 |
| DELIVER MY MEDS | 820230250240972 | 1/12/2023 |
| DELIVER MY MEDS | 820230250240973 | 1/12/2023 |
| DELIVER MY MEDS | 820230250240975 | 1/12/2023 |
| DELIVER MY MEDS | 820230250240976 | 1/12/2023 |
| DELIVER MY MEDS | 820230250240977 | 1/24/2023 |
| DELIVER MY MEDS | 820230250240978 | 1/17/2023 |
| DELIVER MY MEDS | 820230250240979 | 1/17/2023 |
| DELIVER MY MEDS | 820230250240980 | 1/11/2023 |
| DELIVER MY MEDS | 820230250240987 | 1/13/2023 |
| DELIVER MY MEDS | 820230250240990 | 1/13/2023 |
| DELIVER MY MEDS | 820230250240996 | 1/17/2023 |
| DELIVER MY MEDS | 820230250240999 | 1/18/2023 |
| DELIVER MY MEDS | 820230250241001 | 1/21/2023 |
| DELIVER MY MEDS | 820230250241010 | 1/18/2023 |
| DELIVER MY MEDS | 820230250263342 | 1/12/2023 |
| DELIVER MY MEDS | 820230250263344 | 1/24/2023 |
| DELIVER MY MEDS | 820230250263349 | 1/21/2023 |
| DELIVER MY MEDS | 820230250263350 | 1/17/2023 |
| DELIVER MY MEDS | 820230250263352 | 1/17/2023 |
| DELIVER MY MEDS | 820230250263353 | 1/11/2023 |
| DELIVER MY MEDS | 820230250263354 | 1/12/2023 |
| DELIVER MY MEDS | 820230250263356 | 1/17/2023 |
| DELIVER MY MEDS | 820230250263359 | 1/15/2023 |
| DELIVER MY MEDS | 820230250266550 | 1/17/2023 |
| DELIVER MY MEDS | 820230250266570 | 1/24/2023 |
| DELIVER MY MEDS | 820230250266572 | 1/18/2023 |
| DELIVER MY MEDS | 820230250266575 | 1/11/2023 |
| DELIVER MY MEDS | 820230250266580 | 1/21/2023 |
| DELIVER MY MEDS | 820230250266581 | 1/12/2023 |
| DELIVER MY MEDS | 820230250266582 | 1/21/2023 |
| DELIVER MY MEDS | 820230250266583 | 1/24/2023 |
| DELIVER MY MEDS | 820230250266584 | 1/10/2023 |
| DELIVER MY MEDS | 820230250266585 | 1/12/2023 |
| DELIVER MY MEDS | 820230250266586 | 1/11/2023 |
| DELIVER MY MEDS | 820230250266587 | 1/12/2023 |
| DELIVER MY MEDS | 820230250266588 | 1/3/2023 |
| DELIVER MY MEDS | 820230250266589 | 1/11/2023 |
| DELIVER MY MEDS | 820230250266590 | 1/24/2023 |
| DELIVER MY MEDS | 820230250266591 | 1/12/2023 |
| DELIVER MY MEDS | 820230250266593 | 1/17/2023 |
| DELIVER MY MEDS | 820230250266596 | 1/16/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230250293223 | 1/11/2023 |
| DELIVER MY MEDS | 820230250293227 | 1/16/2023 |
| DELIVER MY MEDS | 820230250293228 | 1/16/2023 |
| DELIVER MY MEDS | 820230250293229 | 1/13/2023 |
| DELIVER MY MEDS | 820230250293230 | 1/12/2023 |
| DELIVER MY MEDS | 820230250293231 | 1/10/2023 |
| DELIVER MY MEDS | 820230250316640 | 1/12/2023 |
| DELIVER MY MEDS | 820230250316641 | 1/6/2023 |
| DELIVER MY MEDS | 820230250316642 | 1/10/2023 |
| DELIVER MY MEDS | 820230250316644 | 1/17/2023 |
| DELIVER MY MEDS | 820230250316648 | 1/17/2023 |
| DELIVER MY MEDS | 820230250316649 | 1/17/2023 |
| DELIVER MY MEDS | 820230250331783 | 1/19/2023 |
| DELIVER MY MEDS | 820230250331790 | 1/10/2023 |
| DELIVER MY MEDS | 820230250331792 | 1/10/2023 |
| DELIVER MY MEDS | 820230250331794 | 1/12/2023 |
| DELIVER MY MEDS | 820230250331797 | 1/24/2023 |
| DELIVER MY MEDS | 820230250331798 | 1/12/2023 |
| DELIVER MY MEDS | 820230250331806 | 1/17/2023 |
| DELIVER MY MEDS | 820230250331811 | 1/11/2023 |
| DELIVER MY MEDS | 820230250331815 | 1/11/2023 |
| DELIVER MY MEDS | 820230250331817 | 1/12/2023 |
| DELIVER MY MEDS | 820230250331818 | 1/12/2023 |
| DELIVER MY MEDS | 820230250331822 | 1/16/2023 |
| DELIVER MY MEDS | 820230250331824 | 1/15/2023 |
| DELIVER MY MEDS | 820230250331829 | 1/17/2023 |
| DELIVER MY MEDS | 820230250331830 | 1/16/2023 |
| DELIVER MY MEDS | 820230250331832 | 1/15/2023 |
| DELIVER MY MEDS | 820230250331833 | 1/10/2023 |
| DELIVER MY MEDS | 820230250331836 | 1/12/2023 |
| DELIVER MY MEDS | 820230250331841 | 1/17/2023 |
| DELIVER MY MEDS | 820230250331842 | 1/16/2023 |
| DELIVER MY MEDS | 820230250331847 | 1/17/2023 |
| DELIVER MY MEDS | 820230250331849 | 1/12/2023 |
| DELIVER MY MEDS | 820230250331854 | 1/18/2023 |
| DELIVER MY MEDS | 820230250331866 | 1/17/2023 |
| DELIVER MY MEDS | 820230260320957 | 1/25/2023 |
| DELIVER MY MEDS | 820230260320959 | 1/25/2023 |
| DELIVER MY MEDS | 820230260320970 | 1/25/2023 |
| DELIVER MY MEDS | 820230260320971 | 1/25/2023 |
| DELIVER MY MEDS | 820230260320975 | 1/15/2023 |
| DELIVER MY MEDS | 820230260320980 | 1/25/2023 |
| DELIVER MY MEDS | 820230260320989 | 1/23/2023 |
| DELIVER MY MEDS | 820230260399417 | 1/25/2023 |
| DELIVER MY MEDS | 820230260410640 | 1/25/2023 |
| DELIVER MY MEDS | 820230260410644 | 1/25/2023 |
| DELIVER MY MEDS | 820230270178886 | 1/26/2023 |
| DELIVER MY MEDS | 820230270178890 | 1/26/2023 |
| DELIVER MY MEDS | 820230270178892 | 1/26/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230270253148 | 1/26/2023 |
| DELIVER MY MEDS | 820230270253191 | 1/26/2023 |
| DELIVER MY MEDS | 820230270253197 | 1/27/2023 |
| DELIVER MY MEDS | 820230270253199 | 1/26/2023 |
| DELIVER MY MEDS | 820230270253200 | 1/26/2023 |
| DELIVER MY MEDS | 820230270253214 | 1/26/2023 |
| DELIVER MY MEDS | 820230270253216 | 1/26/2023 |
| DELIVER MY MEDS | 820230270253217 | 1/26/2023 |
| DELIVER MY MEDS | 820230270253228 | 1/26/2023 |
| DELIVER MY MEDS | 820230270253276 | 1/26/2023 |
| DELIVER MY MEDS | 820230270286739 | 1/26/2023 |
| DELIVER MY MEDS | 820230270286742 | 1/26/2023 |
| DELIVER MY MEDS | 820230270286743 | 1/26/2023 |
| DELIVER MY MEDS | 820230270286745 | 1/26/2023 |
| DELIVER MY MEDS | 820230270286748 | 1/27/2023 |
| DELIVER MY MEDS | 820230270286751 | 1/26/2023 |
| DELIVER MY MEDS | 820230270298514 | 1/26/2023 |
| DELIVER MY MEDS | 820230270298523 | 1/26/2023 |
| DELIVER MY MEDS | 820230270321882 | 1/26/2023 |
| DELIVER MY MEDS | 820230270321918 | 1/26/2023 |
| DELIVER MY MEDS | 820230270321919 | 1/26/2023 |
| DELIVER MY MEDS | 820230270321929 | 1/26/2023 |
| DELIVER MY MEDS | 820230270321930 | 1/26/2023 |
| DELIVER MY MEDS | 820230270321936 | 1/26/2023 |
| DELIVER MY MEDS | 820230270321941 | 1/26/2023 |
| DELIVER MY MEDS | 820230270321949 | 1/26/2023 |
| DELIVER MY MEDS | 820230270321956 | 1/26/2023 |
| DELIVER MY MEDS | 820230270321959 | 1/27/2023 |
| DELIVER MY MEDS | 820230270321969 | 1/26/2023 |
| DELIVER MY MEDS | 820230270321974 | 1/27/2023 |
| DELIVER MY MEDS | 820230300131778 | 1/27/2023 |
| DELIVER MY MEDS | 820230300131780 | 1/27/2023 |
| DELIVER MY MEDS | 820230300131813 | 1/28/2023 |
| DELIVER MY MEDS | 820230300131816 | 1/30/2023 |
| DELIVER MY MEDS | 820230300131822 | 1/27/2023 |
| DELIVER MY MEDS | 820230300174418 | 1/30/2023 |
| DELIVER MY MEDS | 820230300174424 | 1/30/2023 |
| DELIVER MY MEDS | 820230300185455 | 1/27/2023 |
| DELIVER MY MEDS | 820230300274645 | 1/27/2023 |
| DELIVER MY MEDS | 820230300274651 | 1/27/2023 |
| DELIVER MY MEDS | 820230300307605 | 1/27/2023 |
| DELIVER MY MEDS | 820230310241325 | 1/30/2023 |
| DELIVER MY MEDS | 820230310241360 | 1/30/2023 |
| DELIVER MY MEDS | 820230310241367 | 1/30/2023 |
| DELIVER MY MEDS | 820230310241376 | 1/28/2023 |
| DELIVER MY MEDS | 820230310241384 | 1/30/2023 |
| DELIVER MY MEDS | 820230310241385 | 1/30/2023 |
| DELIVER MY MEDS | 820230310241392 | 1/29/2023 |
| DELIVER MY MEDS | 820230310268850 | 1/30/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230310268853 | 1/30/2023 |
| DELIVER MY MEDS | 820230310278784 | 1/30/2023 |
| DELIVER MY MEDS | 820230310310086 | 1/30/2023 |
| DELIVER MY MEDS | 820230310310089 | 1/27/2023 |
| DELIVER MY MEDS | 820230310310090 | 1/28/2023 |
| DELIVER MY MEDS | 820230310310095 | 1/30/2023 |
| DELIVER MY MEDS | 820230310339231 | 1/29/2023 |
| DELIVER MY MEDS | 820230310345349 | 1/29/2023 |
| DELIVER MY MEDS | 820230310345369 | 1/30/2023 |
| DELIVER MY MEDS | 820230310345377 | 1/30/2023 |
| DELIVER MY MEDS | 820230310345379 | 1/30/2023 |
| DELIVER MY MEDS | 820230310345394 | 1/28/2023 |
| DELIVER MY MEDS | 820230310345418 | 1/28/2023 |
| DELIVER MY MEDS | 820230310432629 | 1/30/2023 |
| DELIVER MY MEDS | 820230320300887 | 11/19/2022 |
| DELIVER MY MEDS | 820230320300888 | 1/30/2023 |
| DELIVER MY MEDS | 820230320300892 | 11/12/2022 |
| DELIVER MY MEDS | 820230320300897 | 1/31/2023 |
| DELIVER MY MEDS | 820230320300900 | 1/30/2023 |
| DELIVER MY MEDS | 820230320300904 | 1/29/2023 |
| DELIVER MY MEDS | 820230320300906 | 10/12/2022 |
| DELIVER MY MEDS | 820230320300911 | 11/15/2022 |
| DELIVER MY MEDS | 820230320300917 | 10/6/2022 |
| DELIVER MY MEDS | 820230320308151 | 1/31/2023 |
| DELIVER MY MEDS | 820230320308155 | 1/31/2023 |
| DELIVER MY MEDS | 820230320308164 | 1/30/2023 |
| DELIVER MY MEDS | 820230320308198 | 1/12/2023 |
| DELIVER MY MEDS | 820230320308213 | 9/26/2022 |
| DELIVER MY MEDS | 820230320308223 | 1/31/2023 |
| DELIVER MY MEDS | 820230320406371 | 1/31/2023 |
| DELIVER MY MEDS | 820230320406376 | 10/21/2022 |
| DELIVER MY MEDS | 820230320406381 | 11/18/2022 |
| DELIVER MY MEDS | 820230320406384 | 1/31/2023 |
| DELIVER MY MEDS | 820230320406387 | 1/31/2023 |
| DELIVER MY MEDS | 820230320406389 | 11/3/2022 |
| DELIVER MY MEDS | 820230320406391 | 1/30/2023 |
| DELIVER MY MEDS | 820230320406407 | 1/31/2023 |
| DELIVER MY MEDS | 820230320406423 | 11/5/2022 |
| DELIVER MY MEDS | 820230320409395 | 12/11/2022 |
| DELIVER MY MEDS | 820230320409401 | 1/31/2023 |
| DELIVER MY MEDS | 820230320409403 | 12/11/2022 |
| DELIVER MY MEDS | 820230320435424 | 10/29/2022 |
| DELIVER MY MEDS | 820230320435425 | 12/10/2022 |
| DELIVER MY MEDS | 820230330247915 | 2/1/2023 |
| DELIVER MY MEDS | 820230330247932 | 1/31/2023 |
| DELIVER MY MEDS | 820230330247936 | 2/1/2023 |
| DELIVER MY MEDS | 820230330247940 | 2/1/2023 |
| DELIVER MY MEDS | 820230330247941 | 2/1/2023 |
| DELIVER MY MEDS | 820230330247943 | 2/1/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230330247946 | 2/1/2023 |
| DELIVER MY MEDS | 820230330261469 | 2/1/2023 |
| DELIVER MY MEDS | 820230330303396 | 2/1/2023 |
| DELIVER MY MEDS | 820230340252215 | 1/16/2023 |
| DELIVER MY MEDS | 820230340252219 | 2/1/2023 |
| DELIVER MY MEDS | 820230340252226 | 1/27/2023 |
| DELIVER MY MEDS | 820230340252238 | 1/15/2023 |
| DELIVER MY MEDS | 820230340252241 | 1/30/2023 |
| DELIVER MY MEDS | 820230340252242 | 2/3/2023 |
| DELIVER MY MEDS | 820230340252249 | 2/2/2023 |
| DELIVER MY MEDS | 820230340252259 | 1/17/2023 |
| DELIVER MY MEDS | 820230340252266 | 1/19/2023 |
| DELIVER MY MEDS | 820230340252282 | 2/2/2023 |
| DELIVER MY MEDS | 820230340289648 | 2/1/2023 |
| DELIVER MY MEDS | 820230340289650 | 1/27/2023 |
| DELIVER MY MEDS | 820230340289658 | 1/17/2023 |
| DELIVER MY MEDS | 820230340300143 | 2/2/2023 |
| DELIVER MY MEDS | 820230340300144 | 2/2/2023 |
| DELIVER MY MEDS | 820230340300159 | 2/2/2023 |
| DELIVER MY MEDS | 820230370188904 | 2/1/2023 |
| DELIVER MY MEDS | 820230370188936 | 2/3/2023 |
| DELIVER MY MEDS | 820230370220561 | 2/3/2023 |
| DELIVER MY MEDS | 820230370220612 | 2/3/2023 |
| DELIVER MY MEDS | 820230370220613 | 2/4/2023 |
| DELIVER MY MEDS | 820230370220617 | 2/1/2023 |
| DELIVER MY MEDS | 820230370220624 | 2/1/2023 |
| DELIVER MY MEDS | 820230370220626 | 1/4/2023 |
| DELIVER MY MEDS | 820230370220685 | 2/2/2023 |
| DELIVER MY MEDS | 820230370220753 | 2/3/2023 |
| DELIVER MY MEDS | 820230370319761 | 2/5/2023 |
| DELIVER MY MEDS | 820230370353847 | 2/3/2023 |
| DELIVER MY MEDS | 820230370353853 | 2/3/2023 |
| DELIVER MY MEDS | 820230380274242 | 2/6/2023 |
| DELIVER MY MEDS | 820230380274260 | 2/6/2023 |
| DELIVER MY MEDS | 820230380274266 | 2/6/2023 |
| DELIVER MY MEDS | 820230380274269 | 2/5/2023 |
| DELIVER MY MEDS | 820230380274273 | 2/6/2023 |
| DELIVER MY MEDS | 820230380294958 | 2/6/2023 |
| DELIVER MY MEDS | 820230380319672 | 1/31/2023 |
| DELIVER MY MEDS | 820230380353317 | 2/3/2023 |
| DELIVER MY MEDS | 820230380353347 | 2/5/2023 |
| DELIVER MY MEDS | 820230380353352 | 2/6/2023 |
| DELIVER MY MEDS | 820230380353362 | 2/6/2023 |
| DELIVER MY MEDS | 820230380353364 | 2/6/2023 |
| DELIVER MY MEDS | 820230380353451 | 1/30/2023 |
| DELIVER MY MEDS | 820230380353470 | 2/6/2023 |
| DELIVER MY MEDS | 820230380360745 | 2/6/2023 |
| DELIVER MY MEDS | 820230380360779 | 2/6/2023 |
| DELIVER MY MEDS | 820230380448079 | 2/6/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230380448080 | 2/2/2023 |
| DELIVER MY MEDS | 820230380448098 | 2/6/2023 |
| DELIVER MY MEDS | 820230380448099 | 2/5/2023 |
| DELIVER MY MEDS | 820230390262642 | 2/8/2023 |
| DELIVER MY MEDS | 820230390262645 | 2/7/2023 |
| DELIVER MY MEDS | 820230390291609 | 2/7/2023 |
| DELIVER MY MEDS | 820230390319883 | 2/8/2023 |
| DELIVER MY MEDS | 820230390319916 | 2/7/2023 |
| DELIVER MY MEDS | 820230390319919 | 2/7/2023 |
| DELIVER MY MEDS | 820230390319933 | 2/7/2023 |
| DELIVER MY MEDS | 820230390319936 | 1/19/2023 |
| DELIVER MY MEDS | 820230390319980 | 1/20/2023 |
| DELIVER MY MEDS | 820230390319984 | 2/7/2023 |
| DELIVER MY MEDS | 820230390404466 | 1/15/2023 |
| DELIVER MY MEDS | 820230390404471 | 2/7/2023 |
| DELIVER MY MEDS | 820230390404474 | 2/7/2023 |
| DELIVER MY MEDS | 820230390404475 | 2/8/2023 |
| DELIVER MY MEDS | 820230390417795 | 2/7/2023 |
| DELIVER MY MEDS | 820230400307466 | 2/7/2023 |
| DELIVER MY MEDS | 820230400307467 | 2/8/2023 |
| DELIVER MY MEDS | 820230400336515 | 1/12/2023 |
| DELIVER MY MEDS | 820230400336517 | 2/8/2023 |
| DELIVER MY MEDS | 820230400336536 | 2/8/2023 |
| DELIVER MY MEDS | 820230400336541 | 2/8/2023 |
| DELIVER MY MEDS | 820230400336543 | 2/8/2023 |
| DELIVER MY MEDS | 820230400336545 | 2/9/2023 |
| DELIVER MY MEDS | 820230400336548 | 2/8/2023 |
| DELIVER MY MEDS | 820230400336549 | 2/8/2023 |
| DELIVER MY MEDS | 820230400336552 | 2/8/2023 |
| DELIVER MY MEDS | 820230400336553 | 2/8/2023 |
| DELIVER MY MEDS | 820230400336554 | 2/8/2023 |
| DELIVER MY MEDS | 820230400336555 | 2/8/2023 |
| DELIVER MY MEDS | 820230400336556 | 2/8/2023 |
| DELIVER MY MEDS | 820230400336559 | 2/8/2023 |
| DELIVER MY MEDS | 820230400336561 | 2/8/2023 |
| DELIVER MY MEDS | 820230400336563 | 2/8/2023 |
| DELIVER MY MEDS | 820230400336574 | 2/8/2023 |
| DELIVER MY MEDS | 820230400420430 | 2/7/2023 |
| DELIVER MY MEDS | 820230400420434 | 2/8/2023 |
| DELIVER MY MEDS | 820230400420435 | 2/7/2023 |
| DELIVER MY MEDS | 820230400420442 | 2/8/2023 |
| DELIVER MY MEDS | 820230410198430 | 2/9/2023 |
| DELIVER MY MEDS | 820230410198433 | 2/9/2023 |
| DELIVER MY MEDS | 820230410274084 | 2/9/2023 |
| DELIVER MY MEDS | 820230410274085 | 2/9/2023 |
| DELIVER MY MEDS | 820230410274097 | 2/9/2023 |
| DELIVER MY MEDS | 820230410274110 | 2/9/2023 |
| DELIVER MY MEDS | 820230410274118 | 2/9/2023 |
| DELIVER MY MEDS | 820230410274119 | 2/9/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230410325204 | 2/9/2023 |
| DELIVER MY MEDS | 820230410348868 | 1/30/2023 |
| DELIVER MY MEDS | 820230410348909 | 1/13/2023 |
| DELIVER MY MEDS | 820230410348919 | 2/9/2023 |
| DELIVER MY MEDS | 820230410348923 | 2/9/2023 |
| DELIVER MY MEDS | 820230410348927 | 2/3/2023 |
| DELIVER MY MEDS | 820230410348933 | 2/9/2023 |
| DELIVER MY MEDS | 820230410348940 | 2/9/2023 |
| DELIVER MY MEDS | 820230440193536 | 2/10/2023 |
| DELIVER MY MEDS | 820230440193538 | 2/10/2023 |
| DELIVER MY MEDS | 820230440208685 | 2/10/2023 |
| DELIVER MY MEDS | 820230440208688 | 2/10/2023 |
| DELIVER MY MEDS | 820230440208702 | 2/10/2023 |
| DELIVER MY MEDS | 820230440208706 | 2/10/2023 |
| DELIVER MY MEDS | 820230440208708 | 1/30/2023 |
| DELIVER MY MEDS | 820230440208714 | 2/10/2023 |
| DELIVER MY MEDS | 820230440208717 | 2/10/2023 |
| DELIVER MY MEDS | 820230440208722 | 2/11/2023 |
| DELIVER MY MEDS | 820230440208724 | 2/10/2023 |
| DELIVER MY MEDS | 820230440208727 | 2/10/2023 |
| DELIVER MY MEDS | 820230440208728 | 2/11/2023 |
| DELIVER MY MEDS | 820230440208733 | 2/10/2023 |
| DELIVER MY MEDS | 820230440208735 | 2/11/2023 |
| DELIVER MY MEDS | 820230440208739 | 2/11/2023 |
| DELIVER MY MEDS | 820230440208740 | 2/10/2023 |
| DELIVER MY MEDS | 820230440208745 | 1/30/2023 |
| DELIVER MY MEDS | 820230440208762 | 2/10/2023 |
| DELIVER MY MEDS | 820230440208766 | 2/10/2023 |
| DELIVER MY MEDS | 820230440208775 | 2/10/2023 |
| DELIVER MY MEDS | 820230440208779 | 2/11/2023 |
| DELIVER MY MEDS | 820230440208788 | 2/10/2023 |
| DELIVER MY MEDS | 820230440238214 | 2/11/2023 |
| DELIVER MY MEDS | 820230440307397 | 2/10/2023 |
| DELIVER MY MEDS | 820230440307399 | 2/10/2023 |
| DELIVER MY MEDS | 820230440307401 | 2/10/2023 |
| DELIVER MY MEDS | 820230440636523 | 1/26/2023 |
| DELIVER MY MEDS | 820230450250501 | 2/12/2023 |
| DELIVER MY MEDS | 820230450250505 | 2/13/2023 |
| DELIVER MY MEDS | 820230450250506 | 2/13/2023 |
| DELIVER MY MEDS | 820230450282153 | 1/24/2023 |
| DELIVER MY MEDS | 820230450282154 | 2/12/2023 |
| DELIVER MY MEDS | 820230450282155 | 2/12/2023 |
| DELIVER MY MEDS | 820230450282157 | 2/13/2023 |
| DELIVER MY MEDS | 820230450282159 | 1/22/2023 |
| DELIVER MY MEDS | 820230450282160 | 2/13/2023 |
| DELIVER MY MEDS | 820230450282166 | 2/11/2023 |
| DELIVER MY MEDS | 820230450354330 | 2/12/2023 |
| DELIVER MY MEDS | 820230450354533 | 1/23/2023 |
| DELIVER MY MEDS | 820230450361510 | 2/12/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230450361560 | 2/13/2023 |
| DELIVER MY MEDS | 820230450361568 | 2/12/2023 |
| DELIVER MY MEDS | 820230450361569 | 2/11/2023 |
| DELIVER MY MEDS | 820230450361575 | 1/25/2023 |
| DELIVER MY MEDS | 820230450361577 | 2/13/2023 |
| DELIVER MY MEDS | 820230450361582 | 2/11/2023 |
| DELIVER MY MEDS | 820230450361584 | 2/12/2023 |
| DELIVER MY MEDS | 820230450361586 | 2/13/2023 |
| DELIVER MY MEDS | 820230450361592 | 2/13/2023 |
| DELIVER MY MEDS | 820230450361598 | 2/12/2023 |
| DELIVER MY MEDS | 820230450361601 | 2/12/2023 |
| DELIVER MY MEDS | 820230450361604 | 2/13/2023 |
| DELIVER MY MEDS | 820230450361618 | 1/23/2023 |
| DELIVER MY MEDS | 820230450375609 | 2/11/2023 |
| DELIVER MY MEDS | 820230450375611 | 2/13/2023 |
| DELIVER MY MEDS | 820230450375648 | 2/12/2023 |
| DELIVER MY MEDS | 820230450375650 | 2/13/2023 |
| DELIVER MY MEDS | 820230450375652 | 1/12/2023 |
| DELIVER MY MEDS | 820230450375653 | 2/14/2023 |
| DELIVER MY MEDS | 820230450375665 | 2/12/2023 |
| DELIVER MY MEDS | 820230450375669 | 2/13/2023 |
| DELIVER MY MEDS | 820230450375673 | 2/12/2023 |
| DELIVER MY MEDS | 820230450375675 | 2/6/2023 |
| DELIVER MY MEDS | 820230450375699 | 2/13/2023 |
| DELIVER MY MEDS | 820230450375707 | 2/13/2023 |
| DELIVER MY MEDS | 820230450375709 | 2/11/2023 |
| DELIVER MY MEDS | 820230450375710 | 1/21/2023 |
| DELIVER MY MEDS | 820230450375720 | 2/12/2023 |
| DELIVER MY MEDS | 820230450375723 | 2/12/2023 |
| DELIVER MY MEDS | 820230450375734 | 1/17/2023 |
| DELIVER MY MEDS | 820230450444571 | 2/12/2023 |
| DELIVER MY MEDS | 820230450444572 | 2/13/2023 |
| DELIVER MY MEDS | 820230450444573 | 2/11/2023 |
| DELIVER MY MEDS | 820230450444574 | 2/13/2023 |
| DELIVER MY MEDS | 820230450444576 | 2/11/2023 |
| DELIVER MY MEDS | 820230450444578 | 2/13/2023 |
| DELIVER MY MEDS | 820230450462657 | 2/13/2023 |
| DELIVER MY MEDS | 820230460174428 | 1/30/2023 |
| DELIVER MY MEDS | 820230460441044 | 2/14/2023 |
| DELIVER MY MEDS | 820230460441045 | 2/14/2023 |
| DELIVER MY MEDS | 820230460441046 | 2/14/2023 |
| DELIVER MY MEDS | 820230460457223 | 2/14/2023 |
| DELIVER MY MEDS | 820230460457230 | 2/14/2023 |
| DELIVER MY MEDS | 820230460457239 | 2/14/2023 |
| DELIVER MY MEDS | 820230460487283 | 1/15/2023 |
| DELIVER MY MEDS | 820230460487307 | 2/14/2023 |
| DELIVER MY MEDS | 820230460487315 | 2/14/2023 |
| DELIVER MY MEDS | 820230460487325 | 2/15/2023 |
| DELIVER MY MEDS | 820230460487326 | 2/14/2023 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820230460487329** | 2/14/2023 |
| **DELIVER MY MEDS** | **820230460487331** | 2/14/2023 |
| **DELIVER MY MEDS** | **820230460487342** | 2/14/2023 |
| **DELIVER MY MEDS** | **820230460487343** | 2/13/2023 |
| **DELIVER MY MEDS** | **820230460487351** | 1/27/2023 |
| **DELIVER MY MEDS** | **820230460487355** | 1/17/2023 |
| **DELIVER MY MEDS** | **820230460487360** | 1/29/2023 |
| **DELIVER MY MEDS** | **820230470328076** | 2/15/2023 |
| **DELIVER MY MEDS** | **820230470328081** | 1/23/2023 |
| **DELIVER MY MEDS** | **820230470328082** | 1/31/2023 |
| **DELIVER MY MEDS** | **820230470328083** | 2/15/2023 |
| **DELIVER MY MEDS** | **820230470328124** | 2/14/2023 |
| **DELIVER MY MEDS** | **820230470328131** | 1/30/2023 |
| **DELIVER MY MEDS** | **820230470328133** | 1/27/2023 |
| **DELIVER MY MEDS** | **820230470328134** | 1/27/2023 |
| **DELIVER MY MEDS** | **820230470328142** | 2/15/2023 |
| **DELIVER MY MEDS** | **820230470328143** | 2/15/2023 |
| **DELIVER MY MEDS** | **820230470328145** | 1/17/2023 |
| **DELIVER MY MEDS** | **820230470328150** | 1/30/2023 |
| **DELIVER MY MEDS** | **820230470328151** | 2/15/2023 |
| **DELIVER MY MEDS** | **820230470328161** | 2/15/2023 |
| **DELIVER MY MEDS** | **820230470328174** | 2/15/2023 |
| **DELIVER MY MEDS** | **820230470328182** | 2/15/2023 |
| **DELIVER MY MEDS** | **820230470328203** | 2/15/2023 |
| **DELIVER MY MEDS** | **820230470413767** | 2/15/2023 |
| **DELIVER MY MEDS** | **820230470413769** | 2/15/2023 |
| **DELIVER MY MEDS** | **820230470439629** | 2/15/2023 |
| **DELIVER MY MEDS** | **820230470439635** | 2/15/2023 |
| **DELIVER MY MEDS** | **820230480258972** | 1/20/2023 |
| **DELIVER MY MEDS** | **820230480259017** | 1/17/2023 |
| **DELIVER MY MEDS** | **820230480297361** | 2/16/2023 |
| **DELIVER MY MEDS** | **820230480329854** | 2/16/2023 |
| **DELIVER MY MEDS** | **820230480329859** | 2/17/2023 |
| **DELIVER MY MEDS** | **820230480329865** | 2/16/2023 |
| **DELIVER MY MEDS** | **820230480329866** | 2/16/2023 |
| **DELIVER MY MEDS** | **820230480329868** | 2/17/2023 |
| **DELIVER MY MEDS** | **820230480329869** | 2/16/2023 |
| **DELIVER MY MEDS** | **820230480329871** | 2/17/2023 |
| **DELIVER MY MEDS** | **820230480329872** | 2/16/2023 |
| **DELIVER MY MEDS** | **820230480329897** | 1/19/2023 |
| **DELIVER MY MEDS** | **820230480409749** | 2/16/2023 |
| **DELIVER MY MEDS** | **820230480422428** | 1/3/2023 |
| **DELIVER MY MEDS** | **820230480422429** | 2/17/2023 |
| **DELIVER MY MEDS** | **820230480422433** | 2/3/2023 |
| **DELIVER MY MEDS** | **820230510178394** | 2/17/2023 |
| **DELIVER MY MEDS** | **820230510178395** | 2/17/2023 |
| **DELIVER MY MEDS** | **820230510178423** | 1/18/2023 |
| **DELIVER MY MEDS** | **820230510178425** | 2/17/2023 |
| **DELIVER MY MEDS** | **820230510178436** | 2/17/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230510178438 | 2/17/2023 |
| DELIVER MY MEDS | 820230510178446 | 2/17/2023 |
| DELIVER MY MEDS | 820230510178473 | 2/17/2023 |
| DELIVER MY MEDS | 820230510178476 | 2/17/2023 |
| DELIVER MY MEDS | 820230510186477 | 2/17/2023 |
| DELIVER MY MEDS | 820230510186501 | 2/17/2023 |
| DELIVER MY MEDS | 820230510186503 | 2/17/2023 |
| DELIVER MY MEDS | 820230510186513 | 2/17/2023 |
| DELIVER MY MEDS | 820230510186517 | 2/17/2023 |
| DELIVER MY MEDS | 820230510186519 | 2/17/2023 |
| DELIVER MY MEDS | 820230510186525 | 2/17/2023 |
| DELIVER MY MEDS | 820230510186547 | 2/17/2023 |
| DELIVER MY MEDS | 820230510186586 | 2/17/2023 |
| DELIVER MY MEDS | 820230510202274 | 2/17/2023 |
| DELIVER MY MEDS | 820230510202284 | 2/17/2023 |
| DELIVER MY MEDS | 820230510202328 | 2/17/2023 |
| DELIVER MY MEDS | 820230510202350 | 2/17/2023 |
| DELIVER MY MEDS | 820230510210088 | 2/20/2023 |
| DELIVER MY MEDS | 820230510210131 | 2/19/2023 |
| DELIVER MY MEDS | 820230510210139 | 2/20/2023 |
| DELIVER MY MEDS | 820230510210149 | 2/19/2023 |
| DELIVER MY MEDS | 820230510210154 | 2/19/2023 |
| DELIVER MY MEDS | 820230510276428 | 2/17/2023 |
| DELIVER MY MEDS | 820230510276434 | 2/17/2023 |
| DELIVER MY MEDS | 820230510278865 | 2/17/2023 |
| DELIVER MY MEDS | 820230510283733 | 2/17/2023 |
| DELIVER MY MEDS | 820230510286304 | 2/20/2023 |
| DELIVER MY MEDS | 820230510307896 | 2/17/2023 |
| DELIVER MY MEDS | 820230510307897 | 2/17/2023 |
| DELIVER MY MEDS | 820230510307898 | 2/17/2023 |
| DELIVER MY MEDS | 820230510307899 | 2/17/2023 |
| DELIVER MY MEDS | 820230510307900 | 2/17/2023 |
| DELIVER MY MEDS | 820230510307904 | 2/17/2023 |
| DELIVER MY MEDS | 820230510307905 | 2/17/2023 |
| DELIVER MY MEDS | 820230510310817 | 2/17/2023 |
| DELIVER MY MEDS | 820230520307475 | 2/18/2023 |
| DELIVER MY MEDS | 820230520307527 | 2/20/2023 |
| DELIVER MY MEDS | 820230520307532 | 2/17/2023 |
| DELIVER MY MEDS | 820230520307533 | 2/17/2023 |
| DELIVER MY MEDS | 820230520307535 | 2/18/2023 |
| DELIVER MY MEDS | 820230520307537 | 1/17/2023 |
| DELIVER MY MEDS | 820230520307544 | 2/20/2023 |
| DELIVER MY MEDS | 820230520307546 | 2/19/2023 |
| DELIVER MY MEDS | 820230520307557 | 2/20/2023 |
| DELIVER MY MEDS | 820230520307577 | 2/20/2023 |
| DELIVER MY MEDS | 820230520307599 | 2/18/2023 |
| DELIVER MY MEDS | 820230520317482 | 2/19/2023 |
| DELIVER MY MEDS | 820230520331547 | 2/20/2023 |
| DELIVER MY MEDS | 820230520331555 | 1/22/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230520331587 | 2/19/2023 |
| DELIVER MY MEDS | 820230520351835 | 1/15/2023 |
| DELIVER MY MEDS | 820230520355039 | 2/20/2023 |
| DELIVER MY MEDS | 820230520376513 | 2/19/2023 |
| DELIVER MY MEDS | 820230520376525 | 2/20/2023 |
| DELIVER MY MEDS | 820230520376541 | 1/17/2023 |
| DELIVER MY MEDS | 820230520376649 | 2/19/2023 |
| DELIVER MY MEDS | 820230520381816 | 2/19/2023 |
| DELIVER MY MEDS | 820230520381818 | 2/18/2023 |
| DELIVER MY MEDS | 820230520381822 | 2/20/2023 |
| DELIVER MY MEDS | 820230520381832 | 2/20/2023 |
| DELIVER MY MEDS | 820230520381850 | 2/17/2023 |
| DELIVER MY MEDS | 820230520381852 | 2/20/2023 |
| DELIVER MY MEDS | 820230520381856 | 2/20/2023 |
| DELIVER MY MEDS | 820230520381862 | 2/20/2023 |
| DELIVER MY MEDS | 820230520381882 | 2/19/2023 |
| DELIVER MY MEDS | 820230520381908 | 2/17/2023 |
| DELIVER MY MEDS | 820230520381926 | 1/19/2023 |
| DELIVER MY MEDS | 820230520381931 | 2/20/2023 |
| DELIVER MY MEDS | 820230520459924 | 2/20/2023 |
| DELIVER MY MEDS | 820230520459928 | 2/18/2023 |
| DELIVER MY MEDS | 820230530578500 | 2/21/2023 |
| DELIVER MY MEDS | 820230530586339 | 2/17/2023 |
| DELIVER MY MEDS | 820230530586352 | 2/21/2023 |
| DELIVER MY MEDS | 820230530600146 | 2/21/2023 |
| DELIVER MY MEDS | 820230530600161 | 2/17/2023 |
| DELIVER MY MEDS | 820230530600163 | 2/19/2023 |
| DELIVER MY MEDS | 820230530600192 | 2/18/2023 |
| DELIVER MY MEDS | 820230530600212 | 2/18/2023 |
| DELIVER MY MEDS | 820230530600221 | 2/21/2023 |
| DELIVER MY MEDS | 820230530602334 | 2/20/2023 |
| DELIVER MY MEDS | 820230530686868 | 2/19/2023 |
| DELIVER MY MEDS | 820230530686881 | 2/21/2023 |
| DELIVER MY MEDS | 820230530686900 | 2/21/2023 |
| DELIVER MY MEDS | 820230530690680 | 2/11/2023 |
| DELIVER MY MEDS | 820230530691253 | 2/18/2023 |
| DELIVER MY MEDS | 820230530691260 | 1/11/2023 |
| DELIVER MY MEDS | 820230530719780 | 2/17/2023 |
| DELIVER MY MEDS | 820230530721361 | 2/19/2023 |
| DELIVER MY MEDS | 820230530721362 | 2/19/2023 |
| DELIVER MY MEDS | 820230530721364 | 2/18/2023 |
| DELIVER MY MEDS | 820230530722087 | 2/21/2023 |
| DELIVER MY MEDS | 820230540181914 | 2/20/2023 |
| DELIVER MY MEDS | 820230540181915 | 2/22/2023 |
| DELIVER MY MEDS | 820230540181916 | 2/21/2023 |
| DELIVER MY MEDS | 820230540181918 | 2/22/2023 |
| DELIVER MY MEDS | 820230540181919 | 2/21/2023 |
| DELIVER MY MEDS | 820230540181921 | 2/20/2023 |
| DELIVER MY MEDS | 820230540181922 | 2/21/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230540181924 | 2/22/2023 |
| DELIVER MY MEDS | 820230540181925 | 2/18/2023 |
| DELIVER MY MEDS | 820230540265914 | 2/22/2023 |
| DELIVER MY MEDS | 820230540265916 | 2/18/2023 |
| DELIVER MY MEDS | 820230540265918 | 2/19/2023 |
| DELIVER MY MEDS | 820230540265931 | 2/22/2023 |
| DELIVER MY MEDS | 820230540265932 | 2/19/2023 |
| DELIVER MY MEDS | 820230540265935 | 2/22/2023 |
| DELIVER MY MEDS | 820230540265939 | 2/18/2023 |
| DELIVER MY MEDS | 820230540265945 | 2/18/2023 |
| DELIVER MY MEDS | 820230540265948 | 2/17/2023 |
| DELIVER MY MEDS | 820230540265950 | 2/22/2023 |
| DELIVER MY MEDS | 820230540265952 | 2/17/2023 |
| DELIVER MY MEDS | 820230540265953 | 2/7/2023 |
| DELIVER MY MEDS | 820230540265956 | 2/16/2023 |
| DELIVER MY MEDS | 820230540265957 | 2/18/2023 |
| DELIVER MY MEDS | 820230540265963 | 2/19/2023 |
| DELIVER MY MEDS | 820230540265964 | 2/22/2023 |
| DELIVER MY MEDS | 820230540265965 | 2/17/2023 |
| DELIVER MY MEDS | 820230540265967 | 2/19/2023 |
| DELIVER MY MEDS | 820230540265971 | 2/21/2023 |
| DELIVER MY MEDS | 820230540265975 | 2/22/2023 |
| DELIVER MY MEDS | 820230540265979 | 2/19/2023 |
| DELIVER MY MEDS | 820230540265989 | 2/22/2023 |
| DELIVER MY MEDS | 820230540266057 | 2/22/2023 |
| DELIVER MY MEDS | 820230540272569 | 2/18/2023 |
| DELIVER MY MEDS | 820230540272596 | 2/22/2023 |
| DELIVER MY MEDS | 820230540272608 | 2/22/2023 |
| DELIVER MY MEDS | 820230540286997 | 2/19/2023 |
| DELIVER MY MEDS | 820230540286999 | 2/17/2023 |
| DELIVER MY MEDS | 820230540287001 | 2/19/2023 |
| DELIVER MY MEDS | 820230540287002 | 2/22/2023 |
| DELIVER MY MEDS | 820230540287003 | 2/22/2023 |
| DELIVER MY MEDS | 820230540288531 | 2/17/2023 |
| DELIVER MY MEDS | 820230550179002 | 2/22/2023 |
| DELIVER MY MEDS | 820230550210529 | 2/17/2023 |
| DELIVER MY MEDS | 820230550210544 | 2/23/2023 |
| DELIVER MY MEDS | 820230550210551 | 2/23/2023 |
| DELIVER MY MEDS | 820230550291142 | 2/23/2023 |
| DELIVER MY MEDS | 820230550291147 | 2/23/2023 |
| DELIVER MY MEDS | 820230550291150 | 2/22/2023 |
| DELIVER MY MEDS | 820230550291154 | 2/23/2023 |
| DELIVER MY MEDS | 820230550291163 | 2/19/2023 |
| DELIVER MY MEDS | 820230550291168 | 2/22/2023 |
| DELIVER MY MEDS | 820230550291169 | 2/23/2023 |
| DELIVER MY MEDS | 820230550291182 | 2/22/2023 |
| DELIVER MY MEDS | 820230550291183 | 2/23/2023 |
| DELIVER MY MEDS | 820230550291185 | 2/23/2023 |
| DELIVER MY MEDS | 820230550291200 | 2/23/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230550291202 | 2/23/2023 |
| DELIVER MY MEDS | 820230550291212 | 2/23/2023 |
| DELIVER MY MEDS | 820230550291235 | 2/22/2023 |
| DELIVER MY MEDS | 820230580137152 | 2/24/2023 |
| DELIVER MY MEDS | 820230580137164 | 2/24/2023 |
| DELIVER MY MEDS | 820230580137168 | 2/24/2023 |
| DELIVER MY MEDS | 820230580137190 | 2/24/2023 |
| DELIVER MY MEDS | 820230580160977 | 2/24/2023 |
| DELIVER MY MEDS | 820230580220497 | 2/25/2023 |
| DELIVER MY MEDS | 820230580220501 | 2/25/2023 |
| DELIVER MY MEDS | 820230580229124 | 2/24/2023 |
| DELIVER MY MEDS | 820230580229125 | 2/24/2023 |
| DELIVER MY MEDS | 820230580229130 | 2/24/2023 |
| DELIVER MY MEDS | 820230580229142 | 2/24/2023 |
| DELIVER MY MEDS | 820230580229146 | 2/24/2023 |
| DELIVER MY MEDS | 820230580229161 | 2/24/2023 |
| DELIVER MY MEDS | 820230580337300 | 2/24/2023 |
| DELIVER MY MEDS | 820230580337304 | 2/24/2023 |
| DELIVER MY MEDS | 820230580340571 | 2/17/2023 |
| DELIVER MY MEDS | 820230580381711 | 2/24/2023 |
| DELIVER MY MEDS | 820230590288597 | 2/26/2023 |
| DELIVER MY MEDS | 820230590288604 | 2/25/2023 |
| DELIVER MY MEDS | 820230590288606 | 2/26/2023 |
| DELIVER MY MEDS | 820230590288608 | 2/25/2023 |
| DELIVER MY MEDS | 820230590288609 | 2/25/2023 |
| DELIVER MY MEDS | 820230590288613 | 2/27/2023 |
| DELIVER MY MEDS | 820230590288619 | 2/27/2023 |
| DELIVER MY MEDS | 820230590288621 | 2/26/2023 |
| DELIVER MY MEDS | 820230590288622 | 2/26/2023 |
| DELIVER MY MEDS | 820230590288624 | 2/27/2023 |
| DELIVER MY MEDS | 820230590288626 | 2/25/2023 |
| DELIVER MY MEDS | 820230590288629 | 2/25/2023 |
| DELIVER MY MEDS | 820230590288632 | 2/27/2023 |
| DELIVER MY MEDS | 820230590288634 | 2/27/2023 |
| DELIVER MY MEDS | 820230590288635 | 2/26/2023 |
| DELIVER MY MEDS | 820230590288637 | 2/25/2023 |
| DELIVER MY MEDS | 820230590288639 | 2/28/2023 |
| DELIVER MY MEDS | 820230590288640 | 1/6/2023 |
| DELIVER MY MEDS | 820230590288649 | 2/25/2023 |
| DELIVER MY MEDS | 820230590288651 | 2/25/2023 |
| DELIVER MY MEDS | 820230590288657 | 2/25/2023 |
| DELIVER MY MEDS | 820230590288661 | 2/25/2023 |
| DELIVER MY MEDS | 820230590288664 | 2/26/2023 |
| DELIVER MY MEDS | 820230590288699 | 2/27/2023 |
| DELIVER MY MEDS | 820230590306084 | 2/26/2023 |
| DELIVER MY MEDS | 820230590306086 | 2/25/2023 |
| DELIVER MY MEDS | 820230590306089 | 2/26/2023 |
| DELIVER MY MEDS | 820230590306091 | 2/25/2023 |
| DELIVER MY MEDS | 820230590306092 | 2/27/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230590306094 | 2/26/2023 |
| DELIVER MY MEDS | 820230590306095 | 2/25/2023 |
| DELIVER MY MEDS | 820230590343924 | 2/26/2023 |
| DELIVER MY MEDS | 820230590343929 | 2/26/2023 |
| DELIVER MY MEDS | 820230590343932 | 2/27/2023 |
| DELIVER MY MEDS | 820230590343934 | 2/12/2023 |
| DELIVER MY MEDS | 820230590343938 | 2/25/2023 |
| DELIVER MY MEDS | 820230600251389 | 2/27/2023 |
| DELIVER MY MEDS | 820230600332227 | 2/28/2023 |
| DELIVER MY MEDS | 820230600332228 | 2/28/2023 |
| DELIVER MY MEDS | 820230600332260 | 2/28/2023 |
| DELIVER MY MEDS | 820230600332263 | 2/28/2023 |
| DELIVER MY MEDS | 820230600332264 | 2/28/2023 |
| DELIVER MY MEDS | 820230600332272 | 2/28/2023 |
| DELIVER MY MEDS | 820230600332296 | 2/28/2023 |
| DELIVER MY MEDS | 820230610428608 | 2/8/2023 |
| DELIVER MY MEDS | 820230610428639 | 3/1/2023 |
| DELIVER MY MEDS | 820230610428670 | 3/1/2023 |
| DELIVER MY MEDS | 820230610428675 | 3/1/2023 |
| DELIVER MY MEDS | 820230610428687 | 3/1/2023 |
| DELIVER MY MEDS | 820230610428688 | 2/26/2023 |
| DELIVER MY MEDS | 820230610428701 | 2/28/2023 |
| DELIVER MY MEDS | 820230610442436 | 3/1/2023 |
| DELIVER MY MEDS | 820230610467876 | 3/1/2023 |
| DELIVER MY MEDS | 820230620254868 | 3/2/2023 |
| DELIVER MY MEDS | 820230650102752 | 3/6/2023 |
| DELIVER MY MEDS | 820230650199005 | 3/3/2023 |
| DELIVER MY MEDS | 820230650298013 | 3/3/2023 |
| DELIVER MY MEDS | 820230650298014 | 3/3/2023 |
| DELIVER MY MEDS | 820230660302088 | 3/5/2023 |
| DELIVER MY MEDS | 820230660302093 | 3/5/2023 |
| DELIVER MY MEDS | 820230660341105 | 3/6/2023 |
| DELIVER MY MEDS | 820230670413844 | 3/7/2023 |
| DELIVER MY MEDS | 820230670413850 | 3/7/2023 |
| DELIVER MY MEDS | 820230670413874 | 3/7/2023 |
| DELIVER MY MEDS | 820230680524851 | 3/9/2023 |
| DELIVER MY MEDS | 820230690261604 | 3/9/2023 |
| DELIVER MY MEDS | 820230730597299 | 3/13/2023 |
| DELIVER MY MEDS | 820230730597333 | 2/16/2023 |
| DELIVER MY MEDS | 820230730597341 | 3/13/2023 |
| DELIVER MY MEDS | 820230730605044 | 3/10/2023 |
| DELIVER MY MEDS | 820230730605090 | 2/17/2023 |
| DELIVER MY MEDS | 820230730605095 | 3/13/2023 |
| DELIVER MY MEDS | 820230730605123 | 3/13/2023 |
| DELIVER MY MEDS | 820230730728856 | 2/25/2023 |
| DELIVER MY MEDS | 820230740277186 | 3/14/2023 |
| DELIVER MY MEDS | 820230740277243 | 1/20/2023 |
| DELIVER MY MEDS | 820230740277255 | 3/12/2023 |
| DELIVER MY MEDS | 820230740277268 | 3/11/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230740277269 | 3/14/2023 |
| DELIVER MY MEDS | 820230740305755 | 3/13/2023 |
| DELIVER MY MEDS | 820230740305757 | 1/20/2023 |
| DELIVER MY MEDS | 820230740347556 | 3/14/2023 |
| DELIVER MY MEDS | 820230740347572 | 3/12/2023 |
| DELIVER MY MEDS | 820230740373022 | 3/14/2023 |
| DELIVER MY MEDS | 820230740373037 | 2/24/2023 |
| DELIVER MY MEDS | 820230740373038 | 1/30/2023 |
| DELIVER MY MEDS | 820230740373042 | 3/14/2023 |
| DELIVER MY MEDS | 820230740373075 | 3/14/2023 |
| DELIVER MY MEDS | 820230740373078 | 3/14/2023 |
| DELIVER MY MEDS | 820230740373081 | 2/17/2023 |
| DELIVER MY MEDS | 820230740373085 | 3/14/2023 |
| DELIVER MY MEDS | 820230740480254 | 3/14/2023 |
| DELIVER MY MEDS | 820230740480255 | 3/12/2023 |
| DELIVER MY MEDS | 820230750527745 | 1/25/2023 |
| DELIVER MY MEDS | 820230750527748 | 3/15/2023 |
| DELIVER MY MEDS | 820230750527755 | 3/15/2023 |
| DELIVER MY MEDS | 820230750527766 | 3/15/2023 |
| DELIVER MY MEDS | 820230750527768 | 1/20/2023 |
| DELIVER MY MEDS | 820230750527769 | 3/15/2023 |
| DELIVER MY MEDS | 820230750527771 | 3/15/2023 |
| DELIVER MY MEDS | 820230750527781 | 3/15/2023 |
| DELIVER MY MEDS | 820230750527784 | 3/15/2023 |
| DELIVER MY MEDS | 820230750535903 | 1/18/2023 |
| DELIVER MY MEDS | 820230750535907 | 3/15/2023 |
| DELIVER MY MEDS | 820230750535923 | 1/20/2023 |
| DELIVER MY MEDS | 820230750535932 | 1/30/2023 |
| DELIVER MY MEDS | 820230750535942 | 3/15/2023 |
| DELIVER MY MEDS | 820230750535944 | 1/20/2023 |
| DELIVER MY MEDS | 820230750535951 | 3/15/2023 |
| DELIVER MY MEDS | 820230750628963 | 3/3/2023 |
| DELIVER MY MEDS | 820230750628974 | 3/15/2023 |
| DELIVER MY MEDS | 820230750631641 | 1/24/2023 |
| DELIVER MY MEDS | 820230750631653 | 3/15/2023 |
| DELIVER MY MEDS | 820230750631654 | 2/9/2023 |
| DELIVER MY MEDS | 820230750660640 | 3/15/2023 |
| DELIVER MY MEDS | 820230750660642 | 3/15/2023 |
| DELIVER MY MEDS | 820230750661739 | 3/15/2023 |
| DELIVER MY MEDS | 820230760468894 | 2/13/2023 |
| DELIVER MY MEDS | 820230760468914 | 2/24/2023 |
| DELIVER MY MEDS | 820230760468922 | 3/16/2023 |
| DELIVER MY MEDS | 820230760468924 | 3/15/2023 |
| DELIVER MY MEDS | 820230760469282 | 2/21/2023 |
| DELIVER MY MEDS | 820230760483393 | 3/16/2023 |
| DELIVER MY MEDS | 820230760483416 | 2/21/2023 |
| DELIVER MY MEDS | 820230760483417 | 3/16/2023 |
| DELIVER MY MEDS | 820230760483422 | 3/16/2023 |
| DELIVER MY MEDS | 820230760483423 | 3/16/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230760483433 | 3/16/2023 |
| DELIVER MY MEDS | 820230760483439 | 3/16/2023 |
| DELIVER MY MEDS | 820230760483443 | 3/16/2023 |
| DELIVER MY MEDS | 820230760483444 | 3/16/2023 |
| DELIVER MY MEDS | 820230760483445 | 3/16/2023 |
| DELIVER MY MEDS | 820230760483446 | 3/16/2023 |
| DELIVER MY MEDS | 820230760483454 | 3/16/2023 |
| DELIVER MY MEDS | 820230760483469 | 3/16/2023 |
| DELIVER MY MEDS | 820230760556048 | 2/20/2023 |
| DELIVER MY MEDS | 820230760559539 | 3/16/2023 |
| DELIVER MY MEDS | 820230760559543 | 3/16/2023 |
| DELIVER MY MEDS | 820230760559546 | 3/16/2023 |
| DELIVER MY MEDS | 820230760581070 | 3/17/2023 |
| DELIVER MY MEDS | 820230770059751 | 2/17/2023 |
| DELIVER MY MEDS | 820230770059752 | 1/18/2023 |
| DELIVER MY MEDS | 820230770059756 | 2/7/2023 |
| DELIVER MY MEDS | 820230790166660 | 3/17/2023 |
| DELIVER MY MEDS | 820230790173168 | 3/17/2023 |
| DELIVER MY MEDS | 820230790204495 | 3/17/2023 |
| DELIVER MY MEDS | 820230790204517 | 3/17/2023 |
| DELIVER MY MEDS | 820230790204553 | 3/17/2023 |
| DELIVER MY MEDS | 820230790204556 | 3/17/2023 |
| DELIVER MY MEDS | 820230790204559 | 3/17/2023 |
| DELIVER MY MEDS | 820230790204562 | 3/17/2023 |
| DELIVER MY MEDS | 820230790226095 | 3/17/2023 |
| DELIVER MY MEDS | 820230790226105 | 3/17/2023 |
| DELIVER MY MEDS | 820230790226112 | 3/17/2023 |
| DELIVER MY MEDS | 820230790226124 | 3/17/2023 |
| DELIVER MY MEDS | 820230790308003 | 3/17/2023 |
| DELIVER MY MEDS | 820230790308004 | 3/17/2023 |
| DELIVER MY MEDS | 820230800376749 | 3/19/2023 |
| DELIVER MY MEDS | 820230800383962 | 1/16/2023 |
| DELIVER MY MEDS | 820230800383979 | 3/20/2023 |
| DELIVER MY MEDS | 820230800383983 | 3/20/2023 |
| DELIVER MY MEDS | 820230800391015 | 3/20/2023 |
| DELIVER MY MEDS | 820230800395192 | 3/18/2023 |
| DELIVER MY MEDS | 820230800395211 | 3/20/2023 |
| DELIVER MY MEDS | 820230800452208 | 3/20/2023 |
| DELIVER MY MEDS | 820230800455174 | 3/21/2023 |
| DELIVER MY MEDS | 820230800459053 | 3/20/2023 |
| DELIVER MY MEDS | 820230800479469 | 3/19/2023 |
| DELIVER MY MEDS | 820230800480016 | 3/20/2023 |
| DELIVER MY MEDS | 820230800480019 | 3/20/2023 |
| DELIVER MY MEDS | 820230800480021 | 3/20/2023 |
| DELIVER MY MEDS | 820230810509964 | 3/19/2023 |
| DELIVER MY MEDS | 820230810517532 | 3/22/2023 |
| DELIVER MY MEDS | 820230810517533 | 3/21/2023 |
| DELIVER MY MEDS | 820230810517537 | 3/21/2023 |
| DELIVER MY MEDS | 820230810517551 | 3/21/2023 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820230810517556** | 3/21/2023 |
| **DELIVER MY MEDS** | **820230810517610** | 3/21/2023 |
| **DELIVER MY MEDS** | **820230810517692** | 3/21/2023 |
| **DELIVER MY MEDS** | **820230810517839** | 3/21/2023 |
| **DELIVER MY MEDS** | **820230810525792** | 3/21/2023 |
| **DELIVER MY MEDS** | **820230810525793** | 3/21/2023 |
| **DELIVER MY MEDS** | **820230810525800** | 3/21/2023 |
| **DELIVER MY MEDS** | **820230810525801** | 3/20/2023 |
| **DELIVER MY MEDS** | **820230810525802** | 3/21/2023 |
| **DELIVER MY MEDS** | **820230810525803** | 3/21/2023 |
| **DELIVER MY MEDS** | **820230810616728** | 12/16/2022 |
| **DELIVER MY MEDS** | **820230810616730** | 3/21/2023 |
| **DELIVER MY MEDS** | **820230810645000** | 12/15/2022 |
| **DELIVER MY MEDS** | **820230820513934** | 3/22/2023 |
| **DELIVER MY MEDS** | **820230820513937** | 3/22/2023 |
| **DELIVER MY MEDS** | **820230820513939** | 3/21/2023 |
| **DELIVER MY MEDS** | **820230820513949** | 3/22/2023 |
| **DELIVER MY MEDS** | **820230820513968** | 3/22/2023 |
| **DELIVER MY MEDS** | **820230820513992** | 3/22/2023 |
| **DELIVER MY MEDS** | **820230820613339** | 3/22/2023 |
| **DELIVER MY MEDS** | **820230820618876** | 3/22/2023 |
| **DELIVER MY MEDS** | **820230820645098** | 3/22/2023 |
| **DELIVER MY MEDS** | **820230830514299** | 3/23/2023 |
| **DELIVER MY MEDS** | **820230830514300** | 3/9/2023 |
| **DELIVER MY MEDS** | **820230830514302** | 3/23/2023 |
| **DELIVER MY MEDS** | **820230830514306** | 3/23/2023 |
| **DELIVER MY MEDS** | **820230830514307** | 1/16/2023 |
| **DELIVER MY MEDS** | **820230830514310** | 3/23/2023 |
| **DELIVER MY MEDS** | **820230830514313** | 3/23/2023 |
| **DELIVER MY MEDS** | **820230830514314** | 2/7/2023 |
| **DELIVER MY MEDS** | **820230830514317** | 3/23/2023 |
| **DELIVER MY MEDS** | **820230830514324** | 3/23/2023 |
| **DELIVER MY MEDS** | **820230830514325** | 3/24/2023 |
| **DELIVER MY MEDS** | **820230830514340** | 3/23/2023 |
| **DELIVER MY MEDS** | **820230830606696** | 3/23/2023 |
| **DELIVER MY MEDS** | **820230830629177** | 3/23/2023 |
| **DELIVER MY MEDS** | **820230830629181** | 3/23/2023 |
| **DELIVER MY MEDS** | **820230830629185** | 3/23/2023 |
| **DELIVER MY MEDS** | **820230860192895** | 3/24/2023 |
| **DELIVER MY MEDS** | **820230860192898** | 3/24/2023 |
| **DELIVER MY MEDS** | **820230860197860** | 3/26/2023 |
| **DELIVER MY MEDS** | **820230860251223** | 3/24/2023 |
| **DELIVER MY MEDS** | **820230860251233** | 3/24/2023 |
| **DELIVER MY MEDS** | **820230860251236** | 3/24/2023 |
| **DELIVER MY MEDS** | **820230860251249** | 3/24/2023 |
| **DELIVER MY MEDS** | **820230860251259** | 3/24/2023 |
| **DELIVER MY MEDS** | **820230860251315** | 3/24/2023 |
| **DELIVER MY MEDS** | **820230860267388** | 3/27/2023 |
| **DELIVER MY MEDS** | **820230860328064** | 3/24/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230860328065 | 3/24/2023 |
| DELIVER MY MEDS | 820230870665912 | 3/26/2023 |
| DELIVER MY MEDS | 820230870665913 | 3/25/2023 |
| DELIVER MY MEDS | 820230870665914 | 3/28/2023 |
| DELIVER MY MEDS | 820230870671531 | 3/27/2023 |
| DELIVER MY MEDS | 820230870671536 | 3/27/2023 |
| DELIVER MY MEDS | 820230870718303 | 2/28/2023 |
| DELIVER MY MEDS | 820230870718316 | 3/25/2023 |
| DELIVER MY MEDS | 820230870718338 | 3/27/2023 |
| DELIVER MY MEDS | 820230870718349 | 3/28/2023 |
| DELIVER MY MEDS | 820230870734501 | 3/28/2023 |
| DELIVER MY MEDS | 820230870734527 | 3/26/2023 |
| DELIVER MY MEDS | 820230870734544 | 3/23/2023 |
| DELIVER MY MEDS | 820230870734545 | 3/26/2023 |
| DELIVER MY MEDS | 820230870734562 | 3/27/2023 |
| DELIVER MY MEDS | 820230870734568 | 3/27/2023 |
| DELIVER MY MEDS | 820230870734569 | 3/27/2023 |
| DELIVER MY MEDS | 820230870734571 | 3/27/2023 |
| DELIVER MY MEDS | 820230870734573 | 3/27/2023 |
| DELIVER MY MEDS | 820230870734582 | 3/27/2023 |
| DELIVER MY MEDS | 820230870734584 | 3/27/2023 |
| DELIVER MY MEDS | 820230870734586 | 3/27/2023 |
| DELIVER MY MEDS | 820230870734606 | 3/27/2023 |
| DELIVER MY MEDS | 820230870809437 | 3/27/2023 |
| DELIVER MY MEDS | 820230870809438 | 3/27/2023 |
| DELIVER MY MEDS | 820230870809461 | 3/27/2023 |
| DELIVER MY MEDS | 820230880348865 | 2/8/2023 |
| DELIVER MY MEDS | 820230880348872 | 2/27/2023 |
| DELIVER MY MEDS | 820230880348886 | 3/28/2023 |
| DELIVER MY MEDS | 820230880348887 | 3/28/2023 |
| DELIVER MY MEDS | 820230880348888 | 3/10/2023 |
| DELIVER MY MEDS | 820230880348891 | 3/28/2023 |
| DELIVER MY MEDS | 820230880348897 | 3/3/2023 |
| DELIVER MY MEDS | 820230880348904 | 3/28/2023 |
| DELIVER MY MEDS | 820230880348912 | 3/28/2023 |
| DELIVER MY MEDS | 820230880348917 | 3/28/2023 |
| DELIVER MY MEDS | 820230880419801 | 3/28/2023 |
| DELIVER MY MEDS | 820230880435379 | 3/29/2023 |
| DELIVER MY MEDS | 820230880435385 | 3/28/2023 |
| DELIVER MY MEDS | 820230890337987 | 3/29/2023 |
| DELIVER MY MEDS | 820230890337994 | 3/30/2023 |
| DELIVER MY MEDS | 820230890337995 | 3/29/2023 |
| DELIVER MY MEDS | 820230890337998 | 3/29/2023 |
| DELIVER MY MEDS | 820230890337999 | 3/29/2023 |
| DELIVER MY MEDS | 820230890338001 | 3/20/2023 |
| DELIVER MY MEDS | 820230890338003 | 3/29/2023 |
| DELIVER MY MEDS | 820230890338015 | 3/29/2023 |
| DELIVER MY MEDS | 820230890338018 | 3/30/2023 |
| DELIVER MY MEDS | 820230890338019 | 3/30/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230890338023 | 3/29/2023 |
| DELIVER MY MEDS | 820230890411444 | 3/29/2023 |
| DELIVER MY MEDS | 820230890411450 | 3/29/2023 |
| DELIVER MY MEDS | 820230890411451 | 3/29/2023 |
| DELIVER MY MEDS | 820230890411454 | 3/29/2023 |
| DELIVER MY MEDS | 820230890431850 | 3/30/2023 |
| DELIVER MY MEDS | 820230890431851 | 3/29/2023 |
| DELIVER MY MEDS | 820230890431852 | 3/29/2023 |
| DELIVER MY MEDS | 820230900074037 | 1/22/2023 |
| DELIVER MY MEDS | 820230900097597 | 2/21/2023 |
| DELIVER MY MEDS | 820230900458863 | 3/30/2023 |
| DELIVER MY MEDS | 820230900458874 | 3/31/2023 |
| DELIVER MY MEDS | 820230900514117 | 3/30/2023 |
| DELIVER MY MEDS | 820230900514124 | 3/30/2023 |
| DELIVER MY MEDS | 820230900514139 | 3/30/2023 |
| DELIVER MY MEDS | 820230900514144 | 3/30/2023 |
| DELIVER MY MEDS | 820230900514156 | 3/30/2023 |
| DELIVER MY MEDS | 820230900514158 | 3/30/2023 |
| DELIVER MY MEDS | 820230900514161 | 3/30/2023 |
| DELIVER MY MEDS | 820230900514165 | 3/30/2023 |
| DELIVER MY MEDS | 820230900514175 | 3/30/2023 |
| DELIVER MY MEDS | 820230900514181 | 3/30/2023 |
| DELIVER MY MEDS | 820230900514182 | 3/30/2023 |
| DELIVER MY MEDS | 820230900514190 | 3/30/2023 |
| DELIVER MY MEDS | 820230900514193 | 3/30/2023 |
| DELIVER MY MEDS | 820230900514195 | 3/30/2023 |
| DELIVER MY MEDS | 820230900514206 | 3/30/2023 |
| DELIVER MY MEDS | 820230900609300 | 3/30/2023 |
| DELIVER MY MEDS | 820230900609307 | 3/30/2023 |
| DELIVER MY MEDS | 820230900609309 | 3/30/2023 |
| DELIVER MY MEDS | 820230900609315 | 3/30/2023 |
| DELIVER MY MEDS | 820230930160468 | 4/2/2023 |
| DELIVER MY MEDS | 820230930183750 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183755 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183781 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183790 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183792 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183793 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183795 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183796 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183798 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183800 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183801 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183802 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183805 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183806 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183809 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183813 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183814 | 3/31/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230930183816 | 3/14/2023 |
| DELIVER MY MEDS | 820230930183817 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183822 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183826 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183829 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183830 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183831 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183832 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183833 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183835 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183838 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183840 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183842 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183844 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183847 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183848 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183851 | 3/31/2023 |
| DELIVER MY MEDS | 820230930183852 | 3/31/2023 |
| DELIVER MY MEDS | 820230930208676 | 3/31/2023 |
| DELIVER MY MEDS | 820230930208690 | 3/31/2023 |
| DELIVER MY MEDS | 820230930306587 | 3/31/2023 |
| DELIVER MY MEDS | 820230930306600 | 3/31/2023 |
| DELIVER MY MEDS | 820230930314292 | 3/31/2023 |
| DELIVER MY MEDS | 820230930314298 | 3/31/2023 |
| DELIVER MY MEDS | 820230930338310 | 4/3/2023 |
| DELIVER MY MEDS | 820230930341761 | 3/31/2023 |
| DELIVER MY MEDS | 820230930345440 | 3/31/2023 |
| DELIVER MY MEDS | 820230940350813 | 4/1/2023 |
| DELIVER MY MEDS | 820230940350817 | 3/31/2023 |
| DELIVER MY MEDS | 820230940350831 | 4/2/2023 |
| DELIVER MY MEDS | 820230940350843 | 4/1/2023 |
| DELIVER MY MEDS | 820230940350844 | 4/2/2023 |
| DELIVER MY MEDS | 820230940350846 | 3/31/2023 |
| DELIVER MY MEDS | 820230940350847 | 4/1/2023 |
| DELIVER MY MEDS | 820230940350851 | 4/1/2023 |
| DELIVER MY MEDS | 820230940350852 | 4/2/2023 |
| DELIVER MY MEDS | 820230940350853 | 4/2/2023 |
| DELIVER MY MEDS | 820230940350856 | 4/1/2023 |
| DELIVER MY MEDS | 820230940350857 | 4/2/2023 |
| DELIVER MY MEDS | 820230940350858 | 4/3/2023 |
| DELIVER MY MEDS | 820230940350860 | 4/2/2023 |
| DELIVER MY MEDS | 820230940350862 | 4/3/2023 |
| DELIVER MY MEDS | 820230940350863 | 4/2/2023 |
| DELIVER MY MEDS | 820230940350864 | 3/31/2023 |
| DELIVER MY MEDS | 820230940350865 | 4/2/2023 |
| DELIVER MY MEDS | 820230940350867 | 4/1/2023 |
| DELIVER MY MEDS | 820230940350869 | 4/2/2023 |
| DELIVER MY MEDS | 820230940350871 | 4/1/2023 |
| DELIVER MY MEDS | 820230940350874 | 4/3/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230940350878 | 4/3/2023 |
| DELIVER MY MEDS | 820230940350879 | 4/2/2023 |
| DELIVER MY MEDS | 820230940350883 | 4/1/2023 |
| DELIVER MY MEDS | 820230940350892 | 3/31/2023 |
| DELIVER MY MEDS | 820230940350895 | 4/2/2023 |
| DELIVER MY MEDS | 820230940350896 | 4/1/2023 |
| DELIVER MY MEDS | 820230940350908 | 4/3/2023 |
| DELIVER MY MEDS | 820230940351007 | 3/31/2023 |
| DELIVER MY MEDS | 820230940351014 | 4/1/2023 |
| DELIVER MY MEDS | 820230940351018 | 4/2/2023 |
| DELIVER MY MEDS | 820230940358223 | 4/1/2023 |
| DELIVER MY MEDS | 820230940358227 | 3/31/2023 |
| DELIVER MY MEDS | 820230940358260 | 4/1/2023 |
| DELIVER MY MEDS | 820230940358267 | 4/1/2023 |
| DELIVER MY MEDS | 820230940358271 | 4/1/2023 |
| DELIVER MY MEDS | 820230940358272 | 3/31/2023 |
| DELIVER MY MEDS | 820230940358273 | 4/2/2023 |
| DELIVER MY MEDS | 820230940358279 | 4/2/2023 |
| DELIVER MY MEDS | 820230940358295 | 3/31/2023 |
| DELIVER MY MEDS | 820230940358298 | 3/31/2023 |
| DELIVER MY MEDS | 820230940358316 | 4/1/2023 |
| DELIVER MY MEDS | 820230940358332 | 4/1/2023 |
| DELIVER MY MEDS | 820230940358333 | 4/1/2023 |
| DELIVER MY MEDS | 820230940358358 | 4/1/2023 |
| DELIVER MY MEDS | 820230940449794 | 4/2/2023 |
| DELIVER MY MEDS | 820230940449795 | 4/3/2023 |
| DELIVER MY MEDS | 820230940449797 | 4/3/2023 |
| DELIVER MY MEDS | 820230940451398 | 3/31/2023 |
| DELIVER MY MEDS | 820230940466806 | 4/2/2023 |
| DELIVER MY MEDS | 820230940466810 | 4/1/2023 |
| DELIVER MY MEDS | 820230940466812 | 4/2/2023 |
| DELIVER MY MEDS | 820230940466832 | 4/1/2023 |
| DELIVER MY MEDS | 820230940466886 | 3/31/2023 |
| DELIVER MY MEDS | 820230940469927 | 4/1/2023 |
| DELIVER MY MEDS | 820230940469928 | 4/1/2023 |
| DELIVER MY MEDS | 820230940469930 | 4/1/2023 |
| DELIVER MY MEDS | 820230940469933 | 4/1/2023 |
| DELIVER MY MEDS | 820230940469938 | 4/1/2023 |
| DELIVER MY MEDS | 820230940469941 | 4/3/2023 |
| DELIVER MY MEDS | 820230940469951 | 3/31/2023 |
| DELIVER MY MEDS | 820230940469957 | 3/31/2023 |
| DELIVER MY MEDS | 820230950589093 | 3/9/2023 |
| DELIVER MY MEDS | 820230950589094 | 4/4/2023 |
| DELIVER MY MEDS | 820230950589106 | 4/4/2023 |
| DELIVER MY MEDS | 820230950589111 | 4/4/2023 |
| DELIVER MY MEDS | 820230950589114 | 4/4/2023 |
| DELIVER MY MEDS | 820230950589115 | 4/4/2023 |
| DELIVER MY MEDS | 820230950589116 | 4/4/2023 |
| DELIVER MY MEDS | 820230950589117 | 4/4/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230950589130 | 4/4/2023 |
| DELIVER MY MEDS | 820230950589148 | 4/4/2023 |
| DELIVER MY MEDS | 820230950589155 | 4/4/2023 |
| DELIVER MY MEDS | 820230950589159 | 4/4/2023 |
| DELIVER MY MEDS | 820230950589161 | 4/4/2023 |
| DELIVER MY MEDS | 820230950589167 | 4/4/2023 |
| DELIVER MY MEDS | 820230950604556 | 4/4/2023 |
| DELIVER MY MEDS | 820230950604597 | 4/4/2023 |
| DELIVER MY MEDS | 820230950604623 | 4/4/2023 |
| DELIVER MY MEDS | 820230950677061 | 4/4/2023 |
| DELIVER MY MEDS | 820230950677067 | 4/4/2023 |
| DELIVER MY MEDS | 820230950682921 | 4/4/2023 |
| DELIVER MY MEDS | 820230950708925 | 4/4/2023 |
| DELIVER MY MEDS | 820230950708926 | 4/4/2023 |
| DELIVER MY MEDS | 820230950708927 | 4/4/2023 |
| DELIVER MY MEDS | 820230950708930 | 4/4/2023 |
| DELIVER MY MEDS | 820230950708943 | 4/4/2023 |
| DELIVER MY MEDS | 820230950711148 | 4/4/2023 |
| DELIVER MY MEDS | 820230960259405 | 4/5/2023 |
| DELIVER MY MEDS | 820230960259409 | 4/6/2023 |
| DELIVER MY MEDS | 820230960259410 | 3/16/2023 |
| DELIVER MY MEDS | 820230960259425 | 4/5/2023 |
| DELIVER MY MEDS | 820230960259427 | 4/5/2023 |
| DELIVER MY MEDS | 820230960259438 | 4/5/2023 |
| DELIVER MY MEDS | 820230960259442 | 4/5/2023 |
| DELIVER MY MEDS | 820230960259443 | 4/5/2023 |
| DELIVER MY MEDS | 820230960259445 | 4/4/2023 |
| DELIVER MY MEDS | 820230960259446 | 4/5/2023 |
| DELIVER MY MEDS | 820230960259450 | 4/5/2023 |
| DELIVER MY MEDS | 820230960259451 | 4/5/2023 |
| DELIVER MY MEDS | 820230960259453 | 4/6/2023 |
| DELIVER MY MEDS | 820230960259456 | 4/5/2023 |
| DELIVER MY MEDS | 820230960259465 | 4/6/2023 |
| DELIVER MY MEDS | 820230960259471 | 4/5/2023 |
| DELIVER MY MEDS | 820230960259488 | 4/5/2023 |
| DELIVER MY MEDS | 820230960300763 | 4/5/2023 |
| DELIVER MY MEDS | 820230960300764 | 4/6/2023 |
| DELIVER MY MEDS | 820230960300765 | 4/5/2023 |
| DELIVER MY MEDS | 820230960300767 | 4/5/2023 |
| DELIVER MY MEDS | 820230960300768 | 4/5/2023 |
| DELIVER MY MEDS | 820230960300769 | 4/5/2023 |
| DELIVER MY MEDS | 820230960300770 | 4/5/2023 |
| DELIVER MY MEDS | 820230960300771 | 4/5/2023 |
| DELIVER MY MEDS | 820230960300772 | 4/5/2023 |
| DELIVER MY MEDS | 820230960317540 | 4/5/2023 |
| DELIVER MY MEDS | 820230960317543 | 4/5/2023 |
| DELIVER MY MEDS | 820230960348021 | 4/5/2023 |
| DELIVER MY MEDS | 820230970192727 | 4/6/2023 |
| DELIVER MY MEDS | 820230970192728 | 4/6/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820230970192732 | 4/6/2023 |
| DELIVER MY MEDS | 820230970192734 | 4/6/2023 |
| DELIVER MY MEDS | 820230970192735 | 4/6/2023 |
| DELIVER MY MEDS | 820230970257187 | 4/6/2023 |
| DELIVER MY MEDS | 820230970257195 | 4/7/2023 |
| DELIVER MY MEDS | 820230970257214 | 4/6/2023 |
| DELIVER MY MEDS | 820230970257215 | 4/6/2023 |
| DELIVER MY MEDS | 820230970257218 | 4/6/2023 |
| DELIVER MY MEDS | 820230970257219 | 4/6/2023 |
| DELIVER MY MEDS | 820230970257220 | 4/6/2023 |
| DELIVER MY MEDS | 820230970257226 | 4/6/2023 |
| DELIVER MY MEDS | 820230970257227 | 4/6/2023 |
| DELIVER MY MEDS | 820230970257228 | 4/6/2023 |
| DELIVER MY MEDS | 820230970257230 | 4/6/2023 |
| DELIVER MY MEDS | 820230970257231 | 4/6/2023 |
| DELIVER MY MEDS | 820230970257232 | 4/6/2023 |
| DELIVER MY MEDS | 820230970257233 | 4/6/2023 |
| DELIVER MY MEDS | 820230970257237 | 4/7/2023 |
| DELIVER MY MEDS | 820230970257242 | 4/6/2023 |
| DELIVER MY MEDS | 820230970257247 | 4/5/2023 |
| DELIVER MY MEDS | 820230970257254 | 4/6/2023 |
| DELIVER MY MEDS | 820230970257257 | 4/6/2023 |
| DELIVER MY MEDS | 820230970286720 | 4/6/2023 |
| DELIVER MY MEDS | 820230970286722 | 4/6/2023 |
| DELIVER MY MEDS | 820230970286725 | 4/6/2023 |
| DELIVER MY MEDS | 820231000184813 | 4/10/2023 |
| DELIVER MY MEDS | 820231000196348 | 2/6/2023 |
| DELIVER MY MEDS | 820231000196351 | 3/8/2023 |
| DELIVER MY MEDS | 820231000196352 | 4/7/2023 |
| DELIVER MY MEDS | 820231000196355 | 4/7/2023 |
| DELIVER MY MEDS | 820231000196357 | 4/7/2023 |
| DELIVER MY MEDS | 820231000196358 | 4/7/2023 |
| DELIVER MY MEDS | 820231000196359 | 3/22/2023 |
| DELIVER MY MEDS | 820231000196363 | 4/7/2023 |
| DELIVER MY MEDS | 820231000196365 | 4/7/2023 |
| DELIVER MY MEDS | 820231000196366 | 4/7/2023 |
| DELIVER MY MEDS | 820231000196367 | 4/7/2023 |
| DELIVER MY MEDS | 820231000196368 | 4/7/2023 |
| DELIVER MY MEDS | 820231000196369 | 4/7/2023 |
| DELIVER MY MEDS | 820231000196370 | 4/7/2023 |
| DELIVER MY MEDS | 820231000196371 | 4/7/2023 |
| DELIVER MY MEDS | 820231000196372 | 4/7/2023 |
| DELIVER MY MEDS | 820231000196373 | 4/7/2023 |
| DELIVER MY MEDS | 820231000196375 | 4/4/2023 |
| DELIVER MY MEDS | 820231000196376 | 3/8/2023 |
| DELIVER MY MEDS | 820231000196377 | 4/7/2023 |
| DELIVER MY MEDS | 820231000196378 | 4/7/2023 |
| DELIVER MY MEDS | 820231000196379 | 3/8/2023 |
| DELIVER MY MEDS | 820231000196381 | 4/7/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231000196382 | 1/20/2023 |
| DELIVER MY MEDS | 820231000196385 | 2/6/2023 |
| DELIVER MY MEDS | 820231000196387 | 4/8/2023 |
| DELIVER MY MEDS | 820231000196388 | 4/7/2023 |
| DELIVER MY MEDS | 820231000196390 | 4/7/2023 |
| DELIVER MY MEDS | 820231000196408 | 4/7/2023 |
| DELIVER MY MEDS | 820231000292569 | 4/7/2023 |
| DELIVER MY MEDS | 820231000292571 | 4/7/2023 |
| DELIVER MY MEDS | 820231000292572 | 4/7/2023 |
| DELIVER MY MEDS | 820231000292573 | 4/7/2023 |
| DELIVER MY MEDS | 820231000292579 | 4/7/2023 |
| DELIVER MY MEDS | 820231000292591 | 4/7/2023 |
| DELIVER MY MEDS | 820231000322690 | 4/7/2023 |
| DELIVER MY MEDS | 820231000322691 | 4/7/2023 |
| DELIVER MY MEDS | 820231000322692 | 4/7/2023 |
| DELIVER MY MEDS | 820231000519178 | 3/27/2023 |
| DELIVER MY MEDS | 820231010284132 | 4/9/2023 |
| DELIVER MY MEDS | 820231010284151 | 4/9/2023 |
| DELIVER MY MEDS | 820231010284154 | 4/8/2023 |
| DELIVER MY MEDS | 820231010284160 | 4/8/2023 |
| DELIVER MY MEDS | 820231010284161 | 4/10/2023 |
| DELIVER MY MEDS | 820231010284163 | 4/10/2023 |
| DELIVER MY MEDS | 820231010284165 | 4/10/2023 |
| DELIVER MY MEDS | 820231010284167 | 4/10/2023 |
| DELIVER MY MEDS | 820231010284172 | 4/10/2023 |
| DELIVER MY MEDS | 820231010284173 | 4/10/2023 |
| DELIVER MY MEDS | 820231010284174 | 4/10/2023 |
| DELIVER MY MEDS | 820231010284175 | 4/11/2023 |
| DELIVER MY MEDS | 820231010284178 | 4/8/2023 |
| DELIVER MY MEDS | 820231010284181 | 4/10/2023 |
| DELIVER MY MEDS | 820231010284184 | 4/9/2023 |
| DELIVER MY MEDS | 820231010284240 | 4/8/2023 |
| DELIVER MY MEDS | 820231010298289 | 4/10/2023 |
| DELIVER MY MEDS | 820231010298291 | 4/8/2023 |
| DELIVER MY MEDS | 820231010298292 | 4/10/2023 |
| DELIVER MY MEDS | 820231010326321 | 4/10/2023 |
| DELIVER MY MEDS | 820231010326323 | 4/8/2023 |
| DELIVER MY MEDS | 820231010326324 | 4/10/2023 |
| DELIVER MY MEDS | 820231010326325 | 4/10/2023 |
| DELIVER MY MEDS | 820231010363593 | 4/10/2023 |
| DELIVER MY MEDS | 820231010363608 | 4/10/2023 |
| DELIVER MY MEDS | 820231010363610 | 4/10/2023 |
| DELIVER MY MEDS | 820231010363611 | 4/10/2023 |
| DELIVER MY MEDS | 820231010363614 | 4/10/2023 |
| DELIVER MY MEDS | 820231010363615 | 4/10/2023 |
| DELIVER MY MEDS | 820231010363618 | 4/10/2023 |
| DELIVER MY MEDS | 820231010363625 | 4/8/2023 |
| DELIVER MY MEDS | 820231010363628 | 4/8/2023 |
| DELIVER MY MEDS | 820231010363630 | 4/9/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231010363631 | 4/11/2023 |
| DELIVER MY MEDS | 820231010363632 | 4/10/2023 |
| DELIVER MY MEDS | 820231010363633 | 4/10/2023 |
| DELIVER MY MEDS | 820231010363634 | 4/8/2023 |
| DELIVER MY MEDS | 820231010363635 | 4/9/2023 |
| DELIVER MY MEDS | 820231010363637 | 4/10/2023 |
| DELIVER MY MEDS | 820231010363640 | 4/10/2023 |
| DELIVER MY MEDS | 820231010363641 | 4/10/2023 |
| DELIVER MY MEDS | 820231010363642 | 4/10/2023 |
| DELIVER MY MEDS | 820231010363643 | 4/10/2023 |
| DELIVER MY MEDS | 820231010447059 | 4/10/2023 |
| DELIVER MY MEDS | 820231010447060 | 4/10/2023 |
| DELIVER MY MEDS | 820231010447061 | 4/10/2023 |
| DELIVER MY MEDS | 820231010468919 | 4/8/2023 |
| DELIVER MY MEDS | 820231010468924 | 4/10/2023 |
| DELIVER MY MEDS | 820231020317945 | 4/11/2023 |
| DELIVER MY MEDS | 820231020317949 | 4/11/2023 |
| DELIVER MY MEDS | 820231020317953 | 4/11/2023 |
| DELIVER MY MEDS | 820231020317954 | 4/11/2023 |
| DELIVER MY MEDS | 820231020317958 | 4/11/2023 |
| DELIVER MY MEDS | 820231020317961 | 2/21/2023 |
| DELIVER MY MEDS | 820231020317962 | 2/3/2023 |
| DELIVER MY MEDS | 820231020317963 | 3/20/2023 |
| DELIVER MY MEDS | 820231020317964 | 4/12/2023 |
| DELIVER MY MEDS | 820231020317965 | 3/5/2023 |
| DELIVER MY MEDS | 820231020317966 | 4/11/2023 |
| DELIVER MY MEDS | 820231020317967 | 4/11/2023 |
| DELIVER MY MEDS | 820231020317968 | 4/11/2023 |
| DELIVER MY MEDS | 820231020317970 | 4/11/2023 |
| DELIVER MY MEDS | 820231020317971 | 4/11/2023 |
| DELIVER MY MEDS | 820231020317973 | 4/11/2023 |
| DELIVER MY MEDS | 820231020317978 | 4/11/2023 |
| DELIVER MY MEDS | 820231020317981 | 4/11/2023 |
| DELIVER MY MEDS | 820231020317989 | 4/11/2023 |
| DELIVER MY MEDS | 820231020325089 | 2/11/2023 |
| DELIVER MY MEDS | 820231020325091 | 3/14/2023 |
| DELIVER MY MEDS | 820231020325095 | 4/11/2023 |
| DELIVER MY MEDS | 820231020325104 | 4/11/2023 |
| DELIVER MY MEDS | 820231020415251 | 3/26/2023 |
| DELIVER MY MEDS | 820231020415253 | 2/27/2023 |
| DELIVER MY MEDS | 820231020415256 | 2/24/2023 |
| DELIVER MY MEDS | 820231020415259 | 3/29/2023 |
| DELIVER MY MEDS | 820231020415261 | 3/15/2023 |
| DELIVER MY MEDS | 820231020415263 | 4/11/2023 |
| DELIVER MY MEDS | 820231020415264 | 4/11/2023 |
| DELIVER MY MEDS | 820231020415265 | 2/13/2023 |
| DELIVER MY MEDS | 820231020415274 | 4/11/2023 |
| DELIVER MY MEDS | 820231020418335 | 2/10/2023 |
| DELIVER MY MEDS | 820231020418336 | 3/12/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231020418337 | 4/11/2023 |
| DELIVER MY MEDS | 820231020418339 | 4/11/2023 |
| DELIVER MY MEDS | 820231020438770 | 4/11/2023 |
| DELIVER MY MEDS | 820231020438772 | 4/11/2023 |
| DELIVER MY MEDS | 820231020440302 | 4/11/2023 |
| DELIVER MY MEDS | 820231020440303 | 4/11/2023 |
| DELIVER MY MEDS | 820231030370931 | 4/12/2023 |
| DELIVER MY MEDS | 820231030370932 | 4/12/2023 |
| DELIVER MY MEDS | 820231030370962 | 4/12/2023 |
| DELIVER MY MEDS | 820231030370967 | 4/13/2023 |
| DELIVER MY MEDS | 820231030370968 | 4/12/2023 |
| DELIVER MY MEDS | 820231030370969 | 4/12/2023 |
| DELIVER MY MEDS | 820231030370971 | 4/12/2023 |
| DELIVER MY MEDS | 820231030370972 | 4/12/2023 |
| DELIVER MY MEDS | 820231030370974 | 4/12/2023 |
| DELIVER MY MEDS | 820231030370975 | 4/12/2023 |
| DELIVER MY MEDS | 820231030370976 | 4/12/2023 |
| DELIVER MY MEDS | 820231030370977 | 4/12/2023 |
| DELIVER MY MEDS | 820231030370978 | 4/13/2023 |
| DELIVER MY MEDS | 820231030370982 | 4/12/2023 |
| DELIVER MY MEDS | 820231030370983 | 4/12/2023 |
| DELIVER MY MEDS | 820231030370984 | 4/12/2023 |
| DELIVER MY MEDS | 820231030370988 | 4/12/2023 |
| DELIVER MY MEDS | 820231030370994 | 4/12/2023 |
| DELIVER MY MEDS | 820231030370997 | 4/12/2023 |
| DELIVER MY MEDS | 820231030370998 | 4/12/2023 |
| DELIVER MY MEDS | 820231030371002 | 4/12/2023 |
| DELIVER MY MEDS | 820231030371010 | 4/12/2023 |
| DELIVER MY MEDS | 820231030448779 | 4/12/2023 |
| DELIVER MY MEDS | 820231030448783 | 4/12/2023 |
| DELIVER MY MEDS | 820231030448785 | 4/12/2023 |
| DELIVER MY MEDS | 820231030448788 | 4/13/2023 |
| DELIVER MY MEDS | 820231030448791 | 4/12/2023 |
| DELIVER MY MEDS | 820231030470469 | 4/12/2023 |
| DELIVER MY MEDS | 820231030470473 | 4/12/2023 |
| DELIVER MY MEDS | 820231040166899 | 4/13/2023 |
| DELIVER MY MEDS | 820231040255740 | 4/13/2023 |
| DELIVER MY MEDS | 820231040255744 | 4/13/2023 |
| DELIVER MY MEDS | 820231040255775 | 4/13/2023 |
| DELIVER MY MEDS | 820231040255781 | 4/12/2023 |
| DELIVER MY MEDS | 820231040255783 | 4/13/2023 |
| DELIVER MY MEDS | 820231040255789 | 4/13/2023 |
| DELIVER MY MEDS | 820231040255792 | 4/13/2023 |
| DELIVER MY MEDS | 820231040255796 | 4/13/2023 |
| DELIVER MY MEDS | 820231040255797 | 4/13/2023 |
| DELIVER MY MEDS | 820231040255799 | 4/13/2023 |
| DELIVER MY MEDS | 820231040255802 | 4/13/2023 |
| DELIVER MY MEDS | 820231040255803 | 4/13/2023 |
| DELIVER MY MEDS | 820231040291406 | 4/13/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231040291407 | 4/13/2023 |
| DELIVER MY MEDS | 820231040291408 | 4/13/2023 |
| DELIVER MY MEDS | 820231040291411 | 4/13/2023 |
| DELIVER MY MEDS | 820231040291413 | 4/13/2023 |
| DELIVER MY MEDS | 820231040291414 | 4/13/2023 |
| DELIVER MY MEDS | 820231040291418 | 3/16/2023 |
| DELIVER MY MEDS | 820231040315520 | 4/13/2023 |
| DELIVER MY MEDS | 820231040315524 | 4/14/2023 |
| DELIVER MY MEDS | 820231040315528 | 4/13/2023 |
| DELIVER MY MEDS | 820231040342370 | 4/13/2023 |
| DELIVER MY MEDS | 820231040342376 | 4/13/2023 |
| DELIVER MY MEDS | 820231040342378 | 4/13/2023 |
| DELIVER MY MEDS | 820231040342388 | 4/13/2023 |
| DELIVER MY MEDS | 820231070166631 | 4/14/2023 |
| DELIVER MY MEDS | 820231070166639 | 4/14/2023 |
| DELIVER MY MEDS | 820231070166643 | 4/14/2023 |
| DELIVER MY MEDS | 820231070166644 | 4/14/2023 |
| DELIVER MY MEDS | 820231070166645 | 4/14/2023 |
| DELIVER MY MEDS | 820231070166648 | 4/14/2023 |
| DELIVER MY MEDS | 820231070166649 | 4/14/2023 |
| DELIVER MY MEDS | 820231070166650 | 4/14/2023 |
| DELIVER MY MEDS | 820231070166651 | 4/14/2023 |
| DELIVER MY MEDS | 820231070166652 | 4/12/2023 |
| DELIVER MY MEDS | 820231070166653 | 4/14/2023 |
| DELIVER MY MEDS | 820231070166658 | 4/14/2023 |
| DELIVER MY MEDS | 820231070166659 | 4/14/2023 |
| DELIVER MY MEDS | 820231070166660 | 4/14/2023 |
| DELIVER MY MEDS | 820231070166662 | 4/14/2023 |
| DELIVER MY MEDS | 820231070166664 | 4/14/2023 |
| DELIVER MY MEDS | 820231070166665 | 4/14/2023 |
| DELIVER MY MEDS | 820231070173783 | 4/15/2023 |
| DELIVER MY MEDS | 820231070173794 | 4/15/2023 |
| DELIVER MY MEDS | 820231070173800 | 4/15/2023 |
| DELIVER MY MEDS | 820231070173801 | 4/15/2023 |
| DELIVER MY MEDS | 820231070173807 | 4/15/2023 |
| DELIVER MY MEDS | 820231070173810 | 4/15/2023 |
| DELIVER MY MEDS | 820231070173811 | 4/15/2023 |
| DELIVER MY MEDS | 820231070173813 | 4/15/2023 |
| DELIVER MY MEDS | 820231070180642 | 4/14/2023 |
| DELIVER MY MEDS | 820231070180648 | 4/14/2023 |
| DELIVER MY MEDS | 820231070180652 | 4/15/2023 |
| DELIVER MY MEDS | 820231070180657 | 4/15/2023 |
| DELIVER MY MEDS | 820231070180683 | 4/15/2023 |
| DELIVER MY MEDS | 820231070180692 | 4/14/2023 |
| DELIVER MY MEDS | 820231070180696 | 4/14/2023 |
| DELIVER MY MEDS | 820231070180699 | 4/14/2023 |
| DELIVER MY MEDS | 820231070180700 | 4/14/2023 |
| DELIVER MY MEDS | 820231070180707 | 4/14/2023 |
| DELIVER MY MEDS | 820231070180714 | 4/15/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231070180715 | 4/15/2023 |
| DELIVER MY MEDS | 820231070180717 | 4/14/2023 |
| DELIVER MY MEDS | 820231070259796 | 4/14/2023 |
| DELIVER MY MEDS | 820231070259798 | 4/14/2023 |
| DELIVER MY MEDS | 820231070262123 | 4/14/2023 |
| DELIVER MY MEDS | 820231070262128 | 4/14/2023 |
| DELIVER MY MEDS | 820231070262130 | 4/14/2023 |
| DELIVER MY MEDS | 820231070276546 | 4/14/2023 |
| DELIVER MY MEDS | 820231070276549 | 4/14/2023 |
| DELIVER MY MEDS | 820231070276552 | 4/14/2023 |
| DELIVER MY MEDS | 820231070276553 | 4/14/2023 |
| DELIVER MY MEDS | 820231070279325 | 4/15/2023 |
| DELIVER MY MEDS | 820231070279326 | 4/15/2023 |
| DELIVER MY MEDS | 820231070279372 | 4/15/2023 |
| DELIVER MY MEDS | 820231070279373 | 4/14/2023 |
| DELIVER MY MEDS | 820231070281983 | 4/14/2023 |
| DELIVER MY MEDS | 820231070281988 | 4/15/2023 |
| DELIVER MY MEDS | 820231070281989 | 4/15/2023 |
| DELIVER MY MEDS | 820231070281990 | 4/14/2023 |
| DELIVER MY MEDS | 820231080292920 | 4/15/2023 |
| DELIVER MY MEDS | 820231080320365 | 4/14/2023 |
| DELIVER MY MEDS | 820231080351311 | 4/15/2023 |
| DELIVER MY MEDS | 820231080351322 | 4/17/2023 |
| DELIVER MY MEDS | 820231080351323 | 4/17/2023 |
| DELIVER MY MEDS | 820231080351325 | 4/17/2023 |
| DELIVER MY MEDS | 820231080351327 | 4/17/2023 |
| DELIVER MY MEDS | 820231080351330 | 4/17/2023 |
| DELIVER MY MEDS | 820231080351331 | 4/15/2023 |
| DELIVER MY MEDS | 820231080351332 | 4/17/2023 |
| DELIVER MY MEDS | 820231080351342 | 4/15/2023 |
| DELIVER MY MEDS | 820231080379581 | 4/17/2023 |
| DELIVER MY MEDS | 820231080379582 | 4/15/2023 |
| DELIVER MY MEDS | 820231080379583 | 4/17/2023 |
| DELIVER MY MEDS | 820231080379595 | 4/18/2023 |
| DELIVER MY MEDS | 820231080379606 | 4/17/2023 |
| DELIVER MY MEDS | 820231080379607 | 4/17/2023 |
| DELIVER MY MEDS | 820231080379608 | 4/17/2023 |
| DELIVER MY MEDS | 820231080379609 | 4/17/2023 |
| DELIVER MY MEDS | 820231080379610 | 4/17/2023 |
| DELIVER MY MEDS | 820231080379613 | 4/15/2023 |
| DELIVER MY MEDS | 820231080379614 | 4/17/2023 |
| DELIVER MY MEDS | 820231080379615 | 4/17/2023 |
| DELIVER MY MEDS | 820231080379616 | 4/15/2023 |
| DELIVER MY MEDS | 820231080379617 | 4/17/2023 |
| DELIVER MY MEDS | 820231080379619 | 4/15/2023 |
| DELIVER MY MEDS | 820231080379621 | 4/17/2023 |
| DELIVER MY MEDS | 820231080379622 | 4/17/2023 |
| DELIVER MY MEDS | 820231080379624 | 4/15/2023 |
| DELIVER MY MEDS | 820231080379626 | 4/17/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231080379627 | 4/15/2023 |
| DELIVER MY MEDS | 820231080379628 | 4/17/2023 |
| DELIVER MY MEDS | 820231080379629 | 4/17/2023 |
| DELIVER MY MEDS | 820231080379630 | 4/17/2023 |
| DELIVER MY MEDS | 820231080379632 | 4/17/2023 |
| DELIVER MY MEDS | 820231080379633 | 2/15/2023 |
| DELIVER MY MEDS | 820231080379635 | 4/15/2023 |
| DELIVER MY MEDS | 820231080379636 | 4/18/2023 |
| DELIVER MY MEDS | 820231080379637 | 3/17/2023 |
| DELIVER MY MEDS | 820231080379639 | 4/17/2023 |
| DELIVER MY MEDS | 820231080379640 | 4/17/2023 |
| DELIVER MY MEDS | 820231080379641 | 4/17/2023 |
| DELIVER MY MEDS | 820231080379642 | 4/17/2023 |
| DELIVER MY MEDS | 820231080379643 | 4/17/2023 |
| DELIVER MY MEDS | 820231080379651 | 4/17/2023 |
| DELIVER MY MEDS | 820231080379668 | 4/17/2023 |
| DELIVER MY MEDS | 820231080470201 | 4/17/2023 |
| DELIVER MY MEDS | 820231080470202 | 4/17/2023 |
| DELIVER MY MEDS | 820231080470203 | 4/15/2023 |
| DELIVER MY MEDS | 820231080470204 | 4/17/2023 |
| DELIVER MY MEDS | 820231080470205 | 4/17/2023 |
| DELIVER MY MEDS | 820231080470206 | 4/17/2023 |
| DELIVER MY MEDS | 820231080470207 | 4/15/2023 |
| DELIVER MY MEDS | 820231090316375 | 4/18/2023 |
| DELIVER MY MEDS | 820231090316394 | 4/18/2023 |
| DELIVER MY MEDS | 820231090316396 | 4/18/2023 |
| DELIVER MY MEDS | 820231090316397 | 4/18/2023 |
| DELIVER MY MEDS | 820231090316426 | 4/18/2023 |
| DELIVER MY MEDS | 820231090323226 | 4/18/2023 |
| DELIVER MY MEDS | 820231090323241 | 4/18/2023 |
| DELIVER MY MEDS | 820231090323249 | 4/18/2023 |
| DELIVER MY MEDS | 820231090323254 | 4/18/2023 |
| DELIVER MY MEDS | 820231090323255 | 4/18/2023 |
| DELIVER MY MEDS | 820231090323261 | 4/18/2023 |
| DELIVER MY MEDS | 820231090323267 | 4/18/2023 |
| DELIVER MY MEDS | 820231090323268 | 4/18/2023 |
| DELIVER MY MEDS | 820231090323269 | 4/18/2023 |
| DELIVER MY MEDS | 820231090323270 | 4/18/2023 |
| DELIVER MY MEDS | 820231090323271 | 4/18/2023 |
| DELIVER MY MEDS | 820231090323272 | 4/18/2023 |
| DELIVER MY MEDS | 820231090323273 | 4/18/2023 |
| DELIVER MY MEDS | 820231090323275 | 4/18/2023 |
| DELIVER MY MEDS | 820231090323277 | 4/18/2023 |
| DELIVER MY MEDS | 820231090323278 | 4/18/2023 |
| DELIVER MY MEDS | 820231090323279 | 4/18/2023 |
| DELIVER MY MEDS | 820231090323280 | 4/18/2023 |
| DELIVER MY MEDS | 820231090323281 | 3/26/2023 |
| DELIVER MY MEDS | 820231090323282 | 4/18/2023 |
| DELIVER MY MEDS | 820231090323284 | 4/18/2023 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820231090323285** | 4/18/2023 |
| **DELIVER MY MEDS** | **820231090323286** | 4/18/2023 |
| **DELIVER MY MEDS** | **820231090323293** | 4/18/2023 |
| **DELIVER MY MEDS** | **820231090323296** | 4/18/2023 |
| **DELIVER MY MEDS** | **820231090323302** | 4/18/2023 |
| **DELIVER MY MEDS** | **820231090323329** | 4/18/2023 |
| **DELIVER MY MEDS** | **820231090412574** | 4/18/2023 |
| **DELIVER MY MEDS** | **820231090412575** | 4/18/2023 |
| **DELIVER MY MEDS** | **820231090415996** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231090415997** | 4/18/2023 |
| **DELIVER MY MEDS** | **820231090415998** | 4/18/2023 |
| **DELIVER MY MEDS** | **820231090415999** | 4/18/2023 |
| **DELIVER MY MEDS** | **820231090416006** | 4/18/2023 |
| **DELIVER MY MEDS** | **820231090440508** | 4/18/2023 |
| **DELIVER MY MEDS** | **820231090440509** | 4/18/2023 |
| **DELIVER MY MEDS** | **820231090440510** | 4/18/2023 |
| **DELIVER MY MEDS** | **820231090440511** | 4/18/2023 |
| **DELIVER MY MEDS** | **820231090440512** | 4/18/2023 |
| **DELIVER MY MEDS** | **820231090440513** | 4/18/2023 |
| **DELIVER MY MEDS** | **820231100606905** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100606915** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100606918** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100606921** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100606922** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100606925** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100606929** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100606930** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100606933** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100606935** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100606936** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100606938** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100606942** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100606943** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100606946** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100606948** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100606950** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100606951** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100606982** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100691264** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100691266** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100691267** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100718407** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100718409** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100718412** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100718416** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231100718418** | 4/19/2023 |
| **DELIVER MY MEDS** | **820231110343156** | 3/17/2023 |
| **DELIVER MY MEDS** | **820231110343158** | 3/1/2023 |
| **DELIVER MY MEDS** | **820231110343166** | 3/18/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231110343170 | 3/16/2023 |
| DELIVER MY MEDS | 820231110343178 | 3/15/2023 |
| DELIVER MY MEDS | 820231110343182 | 3/1/2023 |
| DELIVER MY MEDS | 820231110343187 | 3/6/2023 |
| DELIVER MY MEDS | 820231110343188 | 3/16/2023 |
| DELIVER MY MEDS | 820231110343189 | 3/16/2023 |
| DELIVER MY MEDS | 820231110343192 | 3/1/2023 |
| DELIVER MY MEDS | 820231110343193 | 3/16/2023 |
| DELIVER MY MEDS | 820231110343195 | 3/1/2023 |
| DELIVER MY MEDS | 820231110343199 | 3/14/2023 |
| DELIVER MY MEDS | 820231110343200 | 3/1/2023 |
| DELIVER MY MEDS | 820231110343202 | 3/1/2023 |
| DELIVER MY MEDS | 820231110343203 | 3/17/2023 |
| DELIVER MY MEDS | 820231110343204 | 3/14/2023 |
| DELIVER MY MEDS | 820231110343205 | 3/1/2023 |
| DELIVER MY MEDS | 820231110343206 | 3/14/2023 |
| DELIVER MY MEDS | 820231110343207 | 3/17/2023 |
| DELIVER MY MEDS | 820231110343208 | 3/18/2023 |
| DELIVER MY MEDS | 820231110343209 | 3/15/2023 |
| DELIVER MY MEDS | 820231110343210 | 3/18/2023 |
| DELIVER MY MEDS | 820231110343211 | 1/16/2023 |
| DELIVER MY MEDS | 820231110343214 | 3/6/2023 |
| DELIVER MY MEDS | 820231110343215 | 3/1/2023 |
| DELIVER MY MEDS | 820231110343216 | 3/11/2023 |
| DELIVER MY MEDS | 820231110343217 | 3/5/2023 |
| DELIVER MY MEDS | 820231110343219 | 3/13/2023 |
| DELIVER MY MEDS | 820231110343222 | 3/17/2023 |
| DELIVER MY MEDS | 820231110343224 | 3/17/2023 |
| DELIVER MY MEDS | 820231110343225 | 3/13/2023 |
| DELIVER MY MEDS | 820231110343227 | 3/14/2023 |
| DELIVER MY MEDS | 820231110343231 | 3/3/2023 |
| DELIVER MY MEDS | 820231110343232 | 3/2/2023 |
| DELIVER MY MEDS | 820231110343248 | 3/17/2023 |
| DELIVER MY MEDS | 820231110343250 | 3/1/2023 |
| DELIVER MY MEDS | 820231110343251 | 3/12/2023 |
| DELIVER MY MEDS | 820231110343257 | 3/1/2023 |
| DELIVER MY MEDS | 820231110343258 | 3/17/2023 |
| DELIVER MY MEDS | 820231110350115 | 3/13/2023 |
| DELIVER MY MEDS | 820231110350118 | 3/15/2023 |
| DELIVER MY MEDS | 820231110350126 | 3/5/2023 |
| DELIVER MY MEDS | 820231110350131 | 3/3/2023 |
| DELIVER MY MEDS | 820231110350132 | 3/16/2023 |
| DELIVER MY MEDS | 820231110350133 | 3/2/2023 |
| DELIVER MY MEDS | 820231110350134 | 3/3/2023 |
| DELIVER MY MEDS | 820231110350135 | 3/6/2023 |
| DELIVER MY MEDS | 820231110350136 | 3/15/2023 |
| DELIVER MY MEDS | 820231110350137 | 4/20/2023 |
| DELIVER MY MEDS | 820231110350146 | 3/1/2023 |
| DELIVER MY MEDS | 820231110350152 | 3/17/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231110350153 | 2/24/2023 |
| DELIVER MY MEDS | 820231110350154 | 3/1/2023 |
| DELIVER MY MEDS | 820231110350156 | 3/3/2023 |
| DELIVER MY MEDS | 820231110350158 | 3/2/2023 |
| DELIVER MY MEDS | 820231110350159 | 4/20/2023 |
| DELIVER MY MEDS | 820231110350162 | 3/2/2023 |
| DELIVER MY MEDS | 820231110350169 | 4/20/2023 |
| DELIVER MY MEDS | 820231110350172 | 3/2/2023 |
| DELIVER MY MEDS | 820231110350175 | 3/3/2023 |
| DELIVER MY MEDS | 820231110350179 | 4/20/2023 |
| DELIVER MY MEDS | 820231110350180 | 4/20/2023 |
| DELIVER MY MEDS | 820231110350181 | 3/3/2023 |
| DELIVER MY MEDS | 820231110350182 | 3/15/2023 |
| DELIVER MY MEDS | 820231110350183 | 3/12/2023 |
| DELIVER MY MEDS | 820231110350188 | 3/15/2023 |
| DELIVER MY MEDS | 820231110350192 | 3/14/2023 |
| DELIVER MY MEDS | 820231110350193 | 3/16/2023 |
| DELIVER MY MEDS | 820231110350195 | 3/7/2023 |
| DELIVER MY MEDS | 820231110350196 | 3/10/2023 |
| DELIVER MY MEDS | 820231110350197 | 4/20/2023 |
| DELIVER MY MEDS | 820231110350199 | 3/16/2023 |
| DELIVER MY MEDS | 820231110350200 | 3/12/2023 |
| DELIVER MY MEDS | 820231110350201 | 4/20/2023 |
| DELIVER MY MEDS | 820231110350203 | 3/18/2023 |
| DELIVER MY MEDS | 820231110350204 | 3/30/2023 |
| DELIVER MY MEDS | 820231110350206 | 3/14/2023 |
| DELIVER MY MEDS | 820231110350212 | 3/10/2023 |
| DELIVER MY MEDS | 820231110350217 | 3/16/2023 |
| DELIVER MY MEDS | 820231110350220 | 3/1/2023 |
| DELIVER MY MEDS | 820231110350221 | 3/8/2023 |
| DELIVER MY MEDS | 820231110350222 | 3/11/2023 |
| DELIVER MY MEDS | 820231110350240 | 3/3/2023 |
| DELIVER MY MEDS | 820231110350275 | 3/5/2023 |
| DELIVER MY MEDS | 820231110350288 | 3/3/2023 |
| DELIVER MY MEDS | 820231110350292 | 3/10/2023 |
| DELIVER MY MEDS | 820231110350301 | 3/18/2023 |
| DELIVER MY MEDS | 820231110350312 | 3/12/2023 |
| DELIVER MY MEDS | 820231110350313 | 3/2/2023 |
| DELIVER MY MEDS | 820231110356876 | 4/20/2023 |
| DELIVER MY MEDS | 820231110356877 | 4/20/2023 |
| DELIVER MY MEDS | 820231110356882 | 4/20/2023 |
| DELIVER MY MEDS | 820231110356888 | 3/17/2023 |
| DELIVER MY MEDS | 820231110356893 | 3/8/2023 |
| DELIVER MY MEDS | 820231110356895 | 3/12/2023 |
| DELIVER MY MEDS | 820231110356896 | 3/14/2023 |
| DELIVER MY MEDS | 820231110356897 | 3/1/2023 |
| DELIVER MY MEDS | 820231110356900 | 3/8/2023 |
| DELIVER MY MEDS | 820231110356901 | 4/20/2023 |
| DELIVER MY MEDS | 820231110356903 | 3/13/2023 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820231110356904** | 4/20/2023 |
| **DELIVER MY MEDS** | **820231110356905** | 3/15/2023 |
| **DELIVER MY MEDS** | **820231110356906** | 4/20/2023 |
| **DELIVER MY MEDS** | **820231110356909** | 3/7/2023 |
| **DELIVER MY MEDS** | **820231110356910** | 3/14/2023 |
| **DELIVER MY MEDS** | **820231110356913** | 3/14/2023 |
| **DELIVER MY MEDS** | **820231110356926** | 4/20/2023 |
| **DELIVER MY MEDS** | **820231110356927** | 4/20/2023 |
| **DELIVER MY MEDS** | **820231110364299** | 3/13/2023 |
| **DELIVER MY MEDS** | **820231110364311** | 4/20/2023 |
| **DELIVER MY MEDS** | **820231110364315** | 3/17/2023 |
| **DELIVER MY MEDS** | **820231110364320** | 4/20/2023 |
| **DELIVER MY MEDS** | **820231110364321** | 3/15/2023 |
| **DELIVER MY MEDS** | **820231110364325** | 3/16/2023 |
| **DELIVER MY MEDS** | **820231110364330** | 4/20/2023 |
| **DELIVER MY MEDS** | **820231110364332** | 3/16/2023 |
| **DELIVER MY MEDS** | **820231110364334** | 3/18/2023 |
| **DELIVER MY MEDS** | **820231110364337** | 4/18/2023 |
| **DELIVER MY MEDS** | **820231110364338** | 3/9/2023 |
| **DELIVER MY MEDS** | **820231110364341** | 3/6/2023 |
| **DELIVER MY MEDS** | **820231110364345** | 3/18/2023 |
| **DELIVER MY MEDS** | **820231110364346** | 3/14/2023 |
| **DELIVER MY MEDS** | **820231110364347** | 3/7/2023 |
| **DELIVER MY MEDS** | **820231110364350** | 3/15/2023 |
| **DELIVER MY MEDS** | **820231110364351** | 4/20/2023 |
| **DELIVER MY MEDS** | **820231110364352** | 3/16/2023 |
| **DELIVER MY MEDS** | **820231110364354** | 3/7/2023 |
| **DELIVER MY MEDS** | **820231110364355** | 3/17/2023 |
| **DELIVER MY MEDS** | **820231110364356** | 3/18/2023 |
| **DELIVER MY MEDS** | **820231110364359** | 3/7/2023 |
| **DELIVER MY MEDS** | **820231110364360** | 3/14/2023 |
| **DELIVER MY MEDS** | **820231110364365** | 4/20/2023 |
| **DELIVER MY MEDS** | **820231110364367** | 3/13/2023 |
| **DELIVER MY MEDS** | **820231110364368** | 3/15/2023 |
| **DELIVER MY MEDS** | **820231110364369** | 3/12/2023 |
| **DELIVER MY MEDS** | **820231110364370** | 3/15/2023 |
| **DELIVER MY MEDS** | **820231110364371** | 3/17/2023 |
| **DELIVER MY MEDS** | **820231110364372** | 3/14/2023 |
| **DELIVER MY MEDS** | **820231110364373** | 4/21/2023 |
| **DELIVER MY MEDS** | **820231110364376** | 3/12/2023 |
| **DELIVER MY MEDS** | **820231110364378** | 3/30/2023 |
| **DELIVER MY MEDS** | **820231110364379** | 4/20/2023 |
| **DELIVER MY MEDS** | **820231110364380** | 3/15/2023 |
| **DELIVER MY MEDS** | **820231110364381** | 3/15/2023 |
| **DELIVER MY MEDS** | **820231110364382** | 4/20/2023 |
| **DELIVER MY MEDS** | **820231110364383** | 3/1/2023 |
| **DELIVER MY MEDS** | **820231110364384** | 4/20/2023 |
| **DELIVER MY MEDS** | **820231110364385** | 3/15/2023 |
| **DELIVER MY MEDS** | **820231110364387** | 4/20/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231110364388 | 3/14/2023 |
| DELIVER MY MEDS | 820231110364389 | 4/20/2023 |
| DELIVER MY MEDS | 820231110364390 | 4/20/2023 |
| DELIVER MY MEDS | 820231110364391 | 3/12/2023 |
| DELIVER MY MEDS | 820231110364392 | 3/11/2023 |
| DELIVER MY MEDS | 820231110364393 | 4/20/2023 |
| DELIVER MY MEDS | 820231110364394 | 3/15/2023 |
| DELIVER MY MEDS | 820231110364396 | 4/20/2023 |
| DELIVER MY MEDS | 820231110364399 | 3/7/2023 |
| DELIVER MY MEDS | 820231110364403 | 4/20/2023 |
| DELIVER MY MEDS | 820231110364404 | 3/7/2023 |
| DELIVER MY MEDS | 820231110364407 | 3/15/2023 |
| DELIVER MY MEDS | 820231110364409 | 3/10/2023 |
| DELIVER MY MEDS | 820231110364412 | 3/17/2023 |
| DELIVER MY MEDS | 820231110364415 | 4/20/2023 |
| DELIVER MY MEDS | 820231110364422 | 3/9/2023 |
| DELIVER MY MEDS | 820231110364425 | 3/10/2023 |
| DELIVER MY MEDS | 820231110364526 | 3/9/2023 |
| DELIVER MY MEDS | 820231110466780 | 3/17/2023 |
| DELIVER MY MEDS | 820231110466781 | 3/15/2023 |
| DELIVER MY MEDS | 820231110466782 | 3/14/2023 |
| DELIVER MY MEDS | 820231110468244 | 3/9/2023 |
| DELIVER MY MEDS | 820231110468245 | 3/3/2023 |
| DELIVER MY MEDS | 820231110468247 | 4/20/2023 |
| DELIVER MY MEDS | 820231110468248 | 3/18/2023 |
| DELIVER MY MEDS | 820231110468249 | 3/17/2023 |
| DELIVER MY MEDS | 820231110468250 | 3/17/2023 |
| DELIVER MY MEDS | 820231110468251 | 3/15/2023 |
| DELIVER MY MEDS | 820231110468252 | 3/15/2023 |
| DELIVER MY MEDS | 820231110468253 | 3/14/2023 |
| DELIVER MY MEDS | 820231110468254 | 3/17/2023 |
| DELIVER MY MEDS | 820231110468255 | 3/12/2023 |
| DELIVER MY MEDS | 820231110469659 | 3/15/2023 |
| DELIVER MY MEDS | 820231110469660 | 3/7/2023 |
| DELIVER MY MEDS | 820231110469661 | 3/7/2023 |
| DELIVER MY MEDS | 820231110471032 | 4/20/2023 |
| DELIVER MY MEDS | 820231110471035 | 3/9/2023 |
| DELIVER MY MEDS | 820231110471036 | 3/11/2023 |
| DELIVER MY MEDS | 820231110471037 | 3/1/2023 |
| DELIVER MY MEDS | 820231110471038 | 3/9/2023 |
| DELIVER MY MEDS | 820231110471039 | 3/16/2023 |
| DELIVER MY MEDS | 820231110471040 | 3/16/2023 |
| DELIVER MY MEDS | 820231110471041 | 3/16/2023 |
| DELIVER MY MEDS | 820231110471043 | 3/4/2023 |
| DELIVER MY MEDS | 820231110471050 | 3/5/2023 |
| DELIVER MY MEDS | 820231110485953 | 3/15/2023 |
| DELIVER MY MEDS | 820231110485956 | 3/6/2023 |
| DELIVER MY MEDS | 820231110485959 | 3/14/2023 |
| DELIVER MY MEDS | 820231110485960 | 3/6/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231110485962 | 3/13/2023 |
| DELIVER MY MEDS | 820231110485964 | 3/15/2023 |
| DELIVER MY MEDS | 820231110485965 | 3/8/2023 |
| DELIVER MY MEDS | 820231110485968 | 3/14/2023 |
| DELIVER MY MEDS | 820231110485969 | 3/16/2023 |
| DELIVER MY MEDS | 820231110485970 | 3/15/2023 |
| DELIVER MY MEDS | 820231110485980 | 3/12/2023 |
| DELIVER MY MEDS | 820231110489376 | 3/17/2023 |
| DELIVER MY MEDS | 820231110489378 | 3/11/2023 |
| DELIVER MY MEDS | 820231110489379 | 3/15/2023 |
| DELIVER MY MEDS | 820231110489381 | 3/1/2023 |
| DELIVER MY MEDS | 820231110489385 | 3/11/2023 |
| DELIVER MY MEDS | 820231110489389 | 3/17/2023 |
| DELIVER MY MEDS | 820231110489392 | 4/20/2023 |
| DELIVER MY MEDS | 820231110489414 | 3/16/2023 |
| DELIVER MY MEDS | 820231110489425 | 3/2/2023 |
| DELIVER MY MEDS | 820231110493079 | 4/20/2023 |
| DELIVER MY MEDS | 820231110493080 | 3/13/2023 |
| DELIVER MY MEDS | 820231110493085 | 3/7/2023 |
| DELIVER MY MEDS | 820231110493086 | 3/12/2023 |
| DELIVER MY MEDS | 820231110493088 | 3/15/2023 |
| DELIVER MY MEDS | 820231110496834 | 3/14/2023 |
| DELIVER MY MEDS | 820231110496836 | 4/20/2023 |
| DELIVER MY MEDS | 820231110496837 | 3/17/2023 |
| DELIVER MY MEDS | 820231110496839 | 4/21/2023 |
| DELIVER MY MEDS | 820231110496840 | 3/12/2023 |
| DELIVER MY MEDS | 820231110496841 | 3/17/2023 |
| DELIVER MY MEDS | 820231110496842 | 3/14/2023 |
| DELIVER MY MEDS | 820231110496843 | 3/1/2023 |
| DELIVER MY MEDS | 820231110496844 | 3/2/2023 |
| DELIVER MY MEDS | 820231110496845 | 3/14/2023 |
| DELIVER MY MEDS | 820231110496846 | 3/17/2023 |
| DELIVER MY MEDS | 820231110496847 | 3/12/2023 |
| DELIVER MY MEDS | 820231110496848 | 3/1/2023 |
| DELIVER MY MEDS | 820231110496849 | 3/15/2023 |
| DELIVER MY MEDS | 820231110496850 | 3/16/2023 |
| DELIVER MY MEDS | 820231110496851 | 3/13/2023 |
| DELIVER MY MEDS | 820231110496853 | 3/14/2023 |
| DELIVER MY MEDS | 820231110496854 | 3/13/2023 |
| DELIVER MY MEDS | 820231110496856 | 4/20/2023 |
| DELIVER MY MEDS | 820231110496858 | 3/4/2023 |
| DELIVER MY MEDS | 820231110496860 | 3/9/2023 |
| DELIVER MY MEDS | 820231110496861 | 4/20/2023 |
| DELIVER MY MEDS | 820231110496862 | 4/7/2023 |
| DELIVER MY MEDS | 820231110496868 | 3/11/2023 |
| DELIVER MY MEDS | 820231140044606 | 3/24/2023 |
| DELIVER MY MEDS | 820231140044607 | 3/25/2023 |
| DELIVER MY MEDS | 820231140044608 | 3/20/2023 |
| DELIVER MY MEDS | 820231140044610 | 3/24/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231140044611 | 3/28/2023 |
| DELIVER MY MEDS | 820231140044612 | 3/19/2023 |
| DELIVER MY MEDS | 820231140044613 | 3/25/2023 |
| DELIVER MY MEDS | 820231140044614 | 3/22/2023 |
| DELIVER MY MEDS | 820231140044615 | 3/11/2023 |
| DELIVER MY MEDS | 820231140044616 | 3/5/2023 |
| DELIVER MY MEDS | 820231140044617 | 3/19/2023 |
| DELIVER MY MEDS | 820231140044619 | 3/19/2023 |
| DELIVER MY MEDS | 820231140044620 | 3/19/2023 |
| DELIVER MY MEDS | 820231140044621 | 3/27/2023 |
| DELIVER MY MEDS | 820231140128455 | 3/19/2023 |
| DELIVER MY MEDS | 820231140128464 | 3/21/2023 |
| DELIVER MY MEDS | 820231140128475 | 3/24/2023 |
| DELIVER MY MEDS | 820231140128484 | 3/13/2023 |
| DELIVER MY MEDS | 820231140128487 | 3/23/2023 |
| DELIVER MY MEDS | 820231140128488 | 3/19/2023 |
| DELIVER MY MEDS | 820231140128489 | 3/27/2023 |
| DELIVER MY MEDS | 820231140128491 | 3/20/2023 |
| DELIVER MY MEDS | 820231140128492 | 3/2/2023 |
| DELIVER MY MEDS | 820231140128495 | 3/21/2023 |
| DELIVER MY MEDS | 820231140128498 | 3/2/2023 |
| DELIVER MY MEDS | 820231140128512 | 3/19/2023 |
| DELIVER MY MEDS | 820231140128514 | 3/19/2023 |
| DELIVER MY MEDS | 820231140128515 | 3/13/2023 |
| DELIVER MY MEDS | 820231140128516 | 3/24/2023 |
| DELIVER MY MEDS | 820231140128517 | 3/19/2023 |
| DELIVER MY MEDS | 820231140128518 | 3/20/2023 |
| DELIVER MY MEDS | 820231140128519 | 3/22/2023 |
| DELIVER MY MEDS | 820231140128520 | 3/19/2023 |
| DELIVER MY MEDS | 820231140128521 | 3/26/2023 |
| DELIVER MY MEDS | 820231140128522 | 2/18/2023 |
| DELIVER MY MEDS | 820231140128523 | 3/12/2023 |
| DELIVER MY MEDS | 820231140128524 | 3/25/2023 |
| DELIVER MY MEDS | 820231140128525 | 3/20/2023 |
| DELIVER MY MEDS | 820231140128527 | 3/22/2023 |
| DELIVER MY MEDS | 820231140128528 | 3/20/2023 |
| DELIVER MY MEDS | 820231140128529 | 3/19/2023 |
| DELIVER MY MEDS | 820231140128530 | 3/13/2023 |
| DELIVER MY MEDS | 820231140128531 | 3/21/2023 |
| DELIVER MY MEDS | 820231140128532 | 3/10/2023 |
| DELIVER MY MEDS | 820231140128533 | 3/26/2023 |
| DELIVER MY MEDS | 820231140128534 | 3/2/2023 |
| DELIVER MY MEDS | 820231140128535 | 3/5/2023 |
| DELIVER MY MEDS | 820231140128536 | 3/21/2023 |
| DELIVER MY MEDS | 820231140128537 | 3/26/2023 |
| DELIVER MY MEDS | 820231140128538 | 3/13/2023 |
| DELIVER MY MEDS | 820231140128539 | 3/19/2023 |
| DELIVER MY MEDS | 820231140128540 | 3/21/2023 |
| DELIVER MY MEDS | 820231140128541 | 3/22/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231140128542 | 3/10/2023 |
| DELIVER MY MEDS | 820231140128545 | 3/27/2023 |
| DELIVER MY MEDS | 820231140128546 | 3/19/2023 |
| DELIVER MY MEDS | 820231140128547 | 3/19/2023 |
| DELIVER MY MEDS | 820231140128549 | 3/19/2023 |
| DELIVER MY MEDS | 820231140128551 | 3/26/2023 |
| DELIVER MY MEDS | 820231140128552 | 3/10/2023 |
| DELIVER MY MEDS | 820231140128553 | 3/27/2023 |
| DELIVER MY MEDS | 820231140128554 | 3/13/2023 |
| DELIVER MY MEDS | 820231140128555 | 3/12/2023 |
| DELIVER MY MEDS | 820231140128556 | 3/23/2023 |
| DELIVER MY MEDS | 820231140128557 | 3/23/2023 |
| DELIVER MY MEDS | 820231140128558 | 3/26/2023 |
| DELIVER MY MEDS | 820231140128559 | 3/12/2023 |
| DELIVER MY MEDS | 820231140128560 | 3/21/2023 |
| DELIVER MY MEDS | 820231140128561 | 3/21/2023 |
| DELIVER MY MEDS | 820231140128562 | 3/2/2023 |
| DELIVER MY MEDS | 820231140128564 | 3/25/2023 |
| DELIVER MY MEDS | 820231140128568 | 3/9/2023 |
| DELIVER MY MEDS | 820231140128569 | 3/20/2023 |
| DELIVER MY MEDS | 820231140128570 | 3/23/2023 |
| DELIVER MY MEDS | 820231140128571 | 3/2/2023 |
| DELIVER MY MEDS | 820231140128573 | 3/25/2023 |
| DELIVER MY MEDS | 820231140128574 | 3/13/2023 |
| DELIVER MY MEDS | 820231140128575 | 3/22/2023 |
| DELIVER MY MEDS | 820231140128576 | 3/23/2023 |
| DELIVER MY MEDS | 820231140128577 | 3/19/2023 |
| DELIVER MY MEDS | 820231140128578 | 3/20/2023 |
| DELIVER MY MEDS | 820231140128579 | 3/19/2023 |
| DELIVER MY MEDS | 820231140128582 | 3/19/2023 |
| DELIVER MY MEDS | 820231140128583 | 3/20/2023 |
| DELIVER MY MEDS | 820231140128584 | 3/19/2023 |
| DELIVER MY MEDS | 820231140128585 | 3/19/2023 |
| DELIVER MY MEDS | 820231140128586 | 3/19/2023 |
| DELIVER MY MEDS | 820231140128587 | 3/23/2023 |
| DELIVER MY MEDS | 820231140128588 | 3/26/2023 |
| DELIVER MY MEDS | 820231140128589 | 3/12/2023 |
| DELIVER MY MEDS | 820231140128590 | 3/28/2023 |
| DELIVER MY MEDS | 820231140128591 | 3/2/2023 |
| DELIVER MY MEDS | 820231140128595 | 3/26/2023 |
| DELIVER MY MEDS | 820231140128602 | 3/11/2023 |
| DELIVER MY MEDS | 820231140128604 | 3/24/2023 |
| DELIVER MY MEDS | 820231140128607 | 3/10/2023 |
| DELIVER MY MEDS | 820231140128614 | 3/21/2023 |
| DELIVER MY MEDS | 820231140128617 | 3/21/2023 |
| DELIVER MY MEDS | 820231140128702 | 3/24/2023 |
| DELIVER MY MEDS | 820231140165607 | 3/2/2023 |
| DELIVER MY MEDS | 820231140165608 | 3/19/2023 |
| DELIVER MY MEDS | 820231140165609 | 3/19/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231140165610 | 3/7/2023 |
| DELIVER MY MEDS | 820231140165611 | 3/1/2023 |
| DELIVER MY MEDS | 820231140165612 | 3/19/2023 |
| DELIVER MY MEDS | 820231140165613 | 3/22/2023 |
| DELIVER MY MEDS | 820231140165614 | 3/21/2023 |
| DELIVER MY MEDS | 820231140165616 | 3/19/2023 |
| DELIVER MY MEDS | 820231140165617 | 3/6/2023 |
| DELIVER MY MEDS | 820231140165618 | 3/20/2023 |
| DELIVER MY MEDS | 820231140165624 | 4/21/2023 |
| DELIVER MY MEDS | 820231140197294 | 3/23/2023 |
| DELIVER MY MEDS | 820231140197295 | 3/28/2023 |
| DELIVER MY MEDS | 820231140197296 | 3/22/2023 |
| DELIVER MY MEDS | 820231140197299 | 3/22/2023 |
| DELIVER MY MEDS | 820231140197300 | 3/27/2023 |
| DELIVER MY MEDS | 820231140197301 | 3/25/2023 |
| DELIVER MY MEDS | 820231140197302 | 3/27/2023 |
| DELIVER MY MEDS | 820231140197303 | 3/27/2023 |
| DELIVER MY MEDS | 820231140197304 | 3/27/2023 |
| DELIVER MY MEDS | 820231140197312 | 3/26/2023 |
| DELIVER MY MEDS | 820231140200037 | 3/6/2023 |
| DELIVER MY MEDS | 820231140200039 | 3/20/2023 |
| DELIVER MY MEDS | 820231140200041 | 3/19/2023 |
| DELIVER MY MEDS | 820231140200044 | 3/25/2023 |
| DELIVER MY MEDS | 820231140200048 | 3/27/2023 |
| DELIVER MY MEDS | 820231140200049 | 4/21/2023 |
| DELIVER MY MEDS | 820231140200051 | 3/26/2023 |
| DELIVER MY MEDS | 820231140200053 | 3/21/2023 |
| DELIVER MY MEDS | 820231140200055 | 3/28/2023 |
| DELIVER MY MEDS | 820231140200057 | 3/22/2023 |
| DELIVER MY MEDS | 820231140200066 | 3/26/2023 |
| DELIVER MY MEDS | 820231140202820 | 3/25/2023 |
| DELIVER MY MEDS | 820231140202821 | 3/11/2023 |
| DELIVER MY MEDS | 820231140202822 | 3/19/2023 |
| DELIVER MY MEDS | 820231140202823 | 3/23/2023 |
| DELIVER MY MEDS | 820231140202824 | 3/23/2023 |
| DELIVER MY MEDS | 820231140202827 | 3/23/2023 |
| DELIVER MY MEDS | 820231140205252 | 3/25/2023 |
| DELIVER MY MEDS | 820231140205254 | 3/2/2023 |
| DELIVER MY MEDS | 820231140205255 | 3/22/2023 |
| DELIVER MY MEDS | 820231140205256 | 3/23/2023 |
| DELIVER MY MEDS | 820231140205257 | 3/24/2023 |
| DELIVER MY MEDS | 820231140205258 | 3/13/2023 |
| DELIVER MY MEDS | 820231140205259 | 3/21/2023 |
| DELIVER MY MEDS | 820231140205260 | 3/24/2023 |
| DELIVER MY MEDS | 820231140205261 | 3/26/2023 |
| DELIVER MY MEDS | 820231140205262 | 3/20/2023 |
| DELIVER MY MEDS | 820231140205263 | 3/26/2023 |
| DELIVER MY MEDS | 820231140205265 | 3/2/2023 |
| DELIVER MY MEDS | 820231140205269 | 3/2/2023 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820231140210525** | 3/13/2023 |
| **DELIVER MY MEDS** | **820231140210529** | 3/24/2023 |
| **DELIVER MY MEDS** | **820231140210530** | 3/25/2023 |
| **DELIVER MY MEDS** | **820231140210531** | 3/21/2023 |
| **DELIVER MY MEDS** | **820231140210532** | 3/27/2023 |
| **DELIVER MY MEDS** | **820231140210533** | 3/11/2023 |
| **DELIVER MY MEDS** | **820231140210535** | 3/27/2023 |
| **DELIVER MY MEDS** | **820231140210536** | 3/2/2023 |
| **DELIVER MY MEDS** | **820231140210538** | 4/21/2023 |
| **DELIVER MY MEDS** | **820231140210540** | 3/8/2023 |
| **DELIVER MY MEDS** | **820231140210541** | 3/8/2023 |
| **DELIVER MY MEDS** | **820231140210552** | 3/11/2023 |
| **DELIVER MY MEDS** | **820231140234465** | 3/21/2023 |
| **DELIVER MY MEDS** | **820231140234477** | 3/19/2023 |
| **DELIVER MY MEDS** | **820231140234478** | 3/21/2023 |
| **DELIVER MY MEDS** | **820231140234481** | 3/28/2023 |
| **DELIVER MY MEDS** | **820231140234483** | 3/9/2023 |
| **DELIVER MY MEDS** | **820231140234484** | 3/8/2023 |
| **DELIVER MY MEDS** | **820231140234485** | 3/13/2023 |
| **DELIVER MY MEDS** | **820231140234486** | 3/28/2023 |
| **DELIVER MY MEDS** | **820231140234488** | 3/21/2023 |
| **DELIVER MY MEDS** | **820231140234491** | 3/10/2023 |
| **DELIVER MY MEDS** | **820231140234492** | 3/29/2023 |
| **DELIVER MY MEDS** | **820231140234493** | 3/24/2023 |
| **DELIVER MY MEDS** | **820231140234494** | 3/5/2023 |
| **DELIVER MY MEDS** | **820231140235903** | 3/19/2023 |
| **DELIVER MY MEDS** | **820231140235904** | 3/26/2023 |
| **DELIVER MY MEDS** | **820231140235909** | 3/26/2023 |
| **DELIVER MY MEDS** | **820231140235912** | 3/26/2023 |
| **DELIVER MY MEDS** | **820231140237263** | 3/19/2023 |
| **DELIVER MY MEDS** | **820231140238630** | 3/19/2023 |
| **DELIVER MY MEDS** | **820231140238631** | 3/21/2023 |
| **DELIVER MY MEDS** | **820231140238633** | 3/19/2023 |
| **DELIVER MY MEDS** | **820231140238634** | 3/12/2023 |
| **DELIVER MY MEDS** | **820231140238635** | 3/19/2023 |
| **DELIVER MY MEDS** | **820231140238636** | 3/19/2023 |
| **DELIVER MY MEDS** | **820231140238637** | 3/19/2023 |
| **DELIVER MY MEDS** | **820231140238638** | 3/20/2023 |
| **DELIVER MY MEDS** | **820231140238639** | 3/27/2023 |
| **DELIVER MY MEDS** | **820231140238640** | 3/21/2023 |
| **DELIVER MY MEDS** | **820231140238642** | 3/26/2023 |
| **DELIVER MY MEDS** | **820231140241627** | 3/20/2023 |
| **DELIVER MY MEDS** | **820231140241628** | 3/1/2023 |
| **DELIVER MY MEDS** | **820231140241629** | 3/27/2023 |
| **DELIVER MY MEDS** | **820231140241630** | 3/24/2023 |
| **DELIVER MY MEDS** | **820231140241631** | 3/6/2023 |
| **DELIVER MY MEDS** | **820231140241632** | 3/21/2023 |
| **DELIVER MY MEDS** | **820231140241633** | 3/21/2023 |
| **DELIVER MY MEDS** | **820231140254285** | 3/21/2023 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820231140254287** | 3/3/2023 |
| **DELIVER MY MEDS** | **820231140254291** | 3/1/2023 |
| **DELIVER MY MEDS** | **820231140254298** | 3/28/2023 |
| **DELIVER MY MEDS** | **820231140254303** | 3/28/2023 |
| **DELIVER MY MEDS** | **820231140254305** | 3/21/2023 |
| **DELIVER MY MEDS** | **820231140254307** | 3/19/2023 |
| **DELIVER MY MEDS** | **820231140254309** | 3/21/2023 |
| **DELIVER MY MEDS** | **820231140254310** | 3/21/2023 |
| **DELIVER MY MEDS** | **820231140254311** | 3/21/2023 |
| **DELIVER MY MEDS** | **820231140254312** | 3/21/2023 |
| **DELIVER MY MEDS** | **820231140254313** | 3/21/2023 |
| **DELIVER MY MEDS** | **820231140254316** | 3/24/2023 |
| **DELIVER MY MEDS** | **820231140254317** | 3/20/2023 |
| **DELIVER MY MEDS** | **820231140254319** | 3/10/2023 |
| **DELIVER MY MEDS** | **820231140254320** | 3/21/2023 |
| **DELIVER MY MEDS** | **820231140254321** | 3/19/2023 |
| **DELIVER MY MEDS** | **820231140254324** | 3/19/2023 |
| **DELIVER MY MEDS** | **820231140254325** | 3/8/2023 |
| **DELIVER MY MEDS** | **820231140254327** | 3/10/2023 |
| **DELIVER MY MEDS** | **820231140254328** | 3/10/2023 |
| **DELIVER MY MEDS** | **820231140254330** | 3/19/2023 |
| **DELIVER MY MEDS** | **820231140254331** | 3/10/2023 |
| **DELIVER MY MEDS** | **820231140254332** | 3/11/2023 |
| **DELIVER MY MEDS** | **820231140254336** | 3/11/2023 |
| **DELIVER MY MEDS** | **820231140254337** | 3/26/2023 |
| **DELIVER MY MEDS** | **820231140254338** | 3/6/2023 |
| **DELIVER MY MEDS** | **820231140254339** | 3/23/2023 |
| **DELIVER MY MEDS** | **820231140254341** | 2/23/2023 |
| **DELIVER MY MEDS** | **820231140254342** | 3/24/2023 |
| **DELIVER MY MEDS** | **820231140254343** | 3/8/2023 |
| **DELIVER MY MEDS** | **820231140254344** | 3/23/2023 |
| **DELIVER MY MEDS** | **820231140254346** | 3/8/2023 |
| **DELIVER MY MEDS** | **820231140254347** | 3/19/2023 |
| **DELIVER MY MEDS** | **820231140254348** | 3/5/2023 |
| **DELIVER MY MEDS** | **820231140254350** | 4/21/2023 |
| **DELIVER MY MEDS** | **820231140254351** | 3/1/2023 |
| **DELIVER MY MEDS** | **820231140254352** | 3/19/2023 |
| **DELIVER MY MEDS** | **820231140254353** | 3/19/2023 |
| **DELIVER MY MEDS** | **820231140254354** | 3/23/2023 |
| **DELIVER MY MEDS** | **820231140254355** | 3/10/2023 |
| **DELIVER MY MEDS** | **820231140254356** | 3/27/2023 |
| **DELIVER MY MEDS** | **820231140254357** | 3/13/2023 |
| **DELIVER MY MEDS** | **820231140254359** | 3/8/2023 |
| **DELIVER MY MEDS** | **820231140254360** | 3/9/2023 |
| **DELIVER MY MEDS** | **820231140254361** | 3/11/2023 |
| **DELIVER MY MEDS** | **820231140254364** | 3/26/2023 |
| **DELIVER MY MEDS** | **820231140254371** | 3/19/2023 |
| **DELIVER MY MEDS** | **820231140254372** | 3/8/2023 |
| **DELIVER MY MEDS** | **820231140254379** | 3/23/2023 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820231140254389** | 3/9/2023 |
| **DELIVER MY MEDS** | **820231140254403** | 3/22/2023 |
| **DELIVER MY MEDS** | **820231140262077** | 3/25/2023 |
| **DELIVER MY MEDS** | **820231140262078** | 3/3/2023 |
| **DELIVER MY MEDS** | **820231140262082** | 3/28/2023 |
| **DELIVER MY MEDS** | **820231140262083** | 3/29/2023 |
| **DELIVER MY MEDS** | **820231140262084** | 3/24/2023 |
| **DELIVER MY MEDS** | **820231140262087** | 3/26/2023 |
| **DELIVER MY MEDS** | **820231140262090** | 3/21/2023 |
| **DELIVER MY MEDS** | **820231140262091** | 3/28/2023 |
| **DELIVER MY MEDS** | **820231140262092** | 3/23/2023 |
| **DELIVER MY MEDS** | **820231140262093** | 3/24/2023 |
| **DELIVER MY MEDS** | **820231140262096** | 3/13/2023 |
| **DELIVER MY MEDS** | **820231140262099** | 4/21/2023 |
| **DELIVER MY MEDS** | **820231140262100** | 3/10/2023 |
| **DELIVER MY MEDS** | **820231140262101** | 3/7/2023 |
| **DELIVER MY MEDS** | **820231140262103** | 3/8/2023 |
| **DELIVER MY MEDS** | **820231140262104** | 3/28/2023 |
| **DELIVER MY MEDS** | **820231140262106** | 3/29/2023 |
| **DELIVER MY MEDS** | **820231140262107** | 3/27/2023 |
| **DELIVER MY MEDS** | **820231140262108** | 3/26/2023 |
| **DELIVER MY MEDS** | **820231140262109** | 3/26/2023 |
| **DELIVER MY MEDS** | **820231140262120** | 3/3/2023 |
| **DELIVER MY MEDS** | **820231140262123** | 3/2/2023 |
| **DELIVER MY MEDS** | **820231140262125** | 3/29/2023 |
| **DELIVER MY MEDS** | **820231140262128** | 3/28/2023 |
| **DELIVER MY MEDS** | **820231140262129** | 3/26/2023 |
| **DELIVER MY MEDS** | **820231140262134** | 3/2/2023 |
| **DELIVER MY MEDS** | **820231140262135** | 3/1/2023 |
| **DELIVER MY MEDS** | **820231140262136** | 3/1/2023 |
| **DELIVER MY MEDS** | **820231140262139** | 3/23/2023 |
| **DELIVER MY MEDS** | **820231140262143** | 3/7/2023 |
| **DELIVER MY MEDS** | **820231140262145** | 3/3/2023 |
| **DELIVER MY MEDS** | **820231140262147** | 3/1/2023 |
| **DELIVER MY MEDS** | **820231140262148** | 3/24/2023 |
| **DELIVER MY MEDS** | **820231140262150** | 3/21/2023 |
| **DELIVER MY MEDS** | **820231140262152** | 3/26/2023 |
| **DELIVER MY MEDS** | **820231140262153** | 3/25/2023 |
| **DELIVER MY MEDS** | **820231140262154** | 3/26/2023 |
| **DELIVER MY MEDS** | **820231140262155** | 3/26/2023 |
| **DELIVER MY MEDS** | **820231140262157** | 3/27/2023 |
| **DELIVER MY MEDS** | **820231140262158** | 4/21/2023 |
| **DELIVER MY MEDS** | **820231140262159** | 3/25/2023 |
| **DELIVER MY MEDS** | **820231140262162** | 3/6/2023 |
| **DELIVER MY MEDS** | **820231140262164** | 3/1/2023 |
| **DELIVER MY MEDS** | **820231140262166** | 3/26/2023 |
| **DELIVER MY MEDS** | **820231140262175** | 3/2/2023 |
| **DELIVER MY MEDS** | **820231140262182** | 4/21/2023 |
| **DELIVER MY MEDS** | **820231140262186** | 3/23/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231140262189 | 3/2/2023 |
| DELIVER MY MEDS | 820231140270027 | 3/27/2023 |
| DELIVER MY MEDS | 820231140270043 | 4/21/2023 |
| DELIVER MY MEDS | 820231140270045 | 3/25/2023 |
| DELIVER MY MEDS | 820231140270048 | 3/12/2023 |
| DELIVER MY MEDS | 820231140270057 | 3/1/2023 |
| DELIVER MY MEDS | 820231140270058 | 3/21/2023 |
| DELIVER MY MEDS | 820231140270063 | 3/28/2023 |
| DELIVER MY MEDS | 820231140270064 | 3/19/2023 |
| DELIVER MY MEDS | 820231140270066 | 3/19/2023 |
| DELIVER MY MEDS | 820231140270067 | 3/19/2023 |
| DELIVER MY MEDS | 820231140270068 | 3/12/2023 |
| DELIVER MY MEDS | 820231140270071 | 3/19/2023 |
| DELIVER MY MEDS | 820231140270075 | 3/12/2023 |
| DELIVER MY MEDS | 820231140270076 | 3/25/2023 |
| DELIVER MY MEDS | 820231140270077 | 3/4/2023 |
| DELIVER MY MEDS | 820231140270078 | 3/19/2023 |
| DELIVER MY MEDS | 820231140270079 | 4/21/2023 |
| DELIVER MY MEDS | 820231140270080 | 3/27/2023 |
| DELIVER MY MEDS | 820231140270082 | 3/27/2023 |
| DELIVER MY MEDS | 820231140270083 | 3/23/2023 |
| DELIVER MY MEDS | 820231140270084 | 3/24/2023 |
| DELIVER MY MEDS | 820231140270085 | 3/19/2023 |
| DELIVER MY MEDS | 820231140270086 | 3/19/2023 |
| DELIVER MY MEDS | 820231140270088 | 3/26/2023 |
| DELIVER MY MEDS | 820231140270089 | 3/27/2023 |
| DELIVER MY MEDS | 820231140270091 | 3/23/2023 |
| DELIVER MY MEDS | 820231140270094 | 3/13/2023 |
| DELIVER MY MEDS | 820231140270096 | 3/23/2023 |
| DELIVER MY MEDS | 820231140270097 | 3/22/2023 |
| DELIVER MY MEDS | 820231140270118 | 3/19/2023 |
| DELIVER MY MEDS | 820231140270145 | 3/13/2023 |
| DELIVER MY MEDS | 820231140278219 | 3/20/2023 |
| DELIVER MY MEDS | 820231140278228 | 3/19/2023 |
| DELIVER MY MEDS | 820231140278233 | 3/19/2023 |
| DELIVER MY MEDS | 820231140278237 | 3/20/2023 |
| DELIVER MY MEDS | 820231140278243 | 3/19/2023 |
| DELIVER MY MEDS | 820231140278247 | 3/21/2023 |
| DELIVER MY MEDS | 820231140278249 | 3/21/2023 |
| DELIVER MY MEDS | 820231140278250 | 3/22/2023 |
| DELIVER MY MEDS | 820231140278251 | 3/26/2023 |
| DELIVER MY MEDS | 820231140278253 | 3/22/2023 |
| DELIVER MY MEDS | 820231140278256 | 3/19/2023 |
| DELIVER MY MEDS | 820231140278257 | 3/19/2023 |
| DELIVER MY MEDS | 820231140278258 | 3/27/2023 |
| DELIVER MY MEDS | 820231140278259 | 3/19/2023 |
| DELIVER MY MEDS | 820231140278262 | 3/19/2023 |
| DELIVER MY MEDS | 820231140278263 | 3/19/2023 |
| DELIVER MY MEDS | 820231140278265 | 3/19/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231140278267 | 3/2/2023 |
| DELIVER MY MEDS | 820231140278268 | 3/19/2023 |
| DELIVER MY MEDS | 820231140278273 | 3/11/2023 |
| DELIVER MY MEDS | 820231140278274 | 3/22/2023 |
| DELIVER MY MEDS | 820231140278275 | 3/11/2023 |
| DELIVER MY MEDS | 820231140278276 | 3/24/2023 |
| DELIVER MY MEDS | 820231140278277 | 3/22/2023 |
| DELIVER MY MEDS | 820231140278278 | 3/1/2023 |
| DELIVER MY MEDS | 820231140278279 | 3/25/2023 |
| DELIVER MY MEDS | 820231140278281 | 3/21/2023 |
| DELIVER MY MEDS | 820231140278282 | 3/20/2023 |
| DELIVER MY MEDS | 820231140278283 | 3/19/2023 |
| DELIVER MY MEDS | 820231140278284 | 3/21/2023 |
| DELIVER MY MEDS | 820231140278287 | 3/12/2023 |
| DELIVER MY MEDS | 820231140278290 | 3/22/2023 |
| DELIVER MY MEDS | 820231140278291 | 3/20/2023 |
| DELIVER MY MEDS | 820231140278292 | 3/27/2023 |
| DELIVER MY MEDS | 820231140278293 | 3/26/2023 |
| DELIVER MY MEDS | 820231140278296 | 3/22/2023 |
| DELIVER MY MEDS | 820231140278297 | 3/26/2023 |
| DELIVER MY MEDS | 820231140278299 | 3/20/2023 |
| DELIVER MY MEDS | 820231140278301 | 3/20/2023 |
| DELIVER MY MEDS | 820231140278304 | 3/25/2023 |
| DELIVER MY MEDS | 820231140278305 | 3/25/2023 |
| DELIVER MY MEDS | 820231140278308 | 3/21/2023 |
| DELIVER MY MEDS | 820231140278310 | 3/10/2023 |
| DELIVER MY MEDS | 820231140278311 | 3/19/2023 |
| DELIVER MY MEDS | 820231140278313 | 3/24/2023 |
| DELIVER MY MEDS | 820231140278314 | 3/24/2023 |
| DELIVER MY MEDS | 820231140278315 | 3/24/2023 |
| DELIVER MY MEDS | 820231140278317 | 3/19/2023 |
| DELIVER MY MEDS | 820231140278318 | 3/25/2023 |
| DELIVER MY MEDS | 820231140278319 | 4/21/2023 |
| DELIVER MY MEDS | 820231140278363 | 3/21/2023 |
| DELIVER MY MEDS | 820231140294395 | 3/26/2023 |
| DELIVER MY MEDS | 820231140294398 | 3/5/2023 |
| DELIVER MY MEDS | 820231140294399 | 3/19/2023 |
| DELIVER MY MEDS | 820231140294402 | 3/20/2023 |
| DELIVER MY MEDS | 820231140294406 | 3/19/2023 |
| DELIVER MY MEDS | 820231140294408 | 3/27/2023 |
| DELIVER MY MEDS | 820231140294413 | 3/1/2023 |
| DELIVER MY MEDS | 820231140294422 | 3/24/2023 |
| DELIVER MY MEDS | 820231140294425 | 4/21/2023 |
| DELIVER MY MEDS | 820231140294427 | 3/19/2023 |
| DELIVER MY MEDS | 820231140294430 | 3/25/2023 |
| DELIVER MY MEDS | 820231140294431 | 3/22/2023 |
| DELIVER MY MEDS | 820231140294432 | 3/19/2023 |
| DELIVER MY MEDS | 820231140294434 | 3/1/2023 |
| DELIVER MY MEDS | 820231140294435 | 4/21/2023 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820231140294436** | 3/22/2023 |
| **DELIVER MY MEDS** | **820231140294437** | 3/19/2023 |
| **DELIVER MY MEDS** | **820231140294438** | 3/22/2023 |
| **DELIVER MY MEDS** | **820231140294439** | 3/20/2023 |
| **DELIVER MY MEDS** | **820231140294441** | 3/9/2023 |
| **DELIVER MY MEDS** | **820231140294442** | 3/21/2023 |
| **DELIVER MY MEDS** | **820231140294443** | 3/8/2023 |
| **DELIVER MY MEDS** | **820231140294444** | 3/7/2023 |
| **DELIVER MY MEDS** | **820231140294445** | 3/13/2023 |
| **DELIVER MY MEDS** | **820231140294446** | 3/3/2023 |
| **DELIVER MY MEDS** | **820231140294448** | 3/1/2023 |
| **DELIVER MY MEDS** | **820231140294449** | 3/12/2023 |
| **DELIVER MY MEDS** | **820231140294450** | 3/27/2023 |
| **DELIVER MY MEDS** | **820231140294452** | 3/21/2023 |
| **DELIVER MY MEDS** | **820231140294454** | 3/8/2023 |
| **DELIVER MY MEDS** | **820231140294456** | 3/28/2023 |
| **DELIVER MY MEDS** | **820231140294458** | 3/8/2023 |
| **DELIVER MY MEDS** | **820231140294461** | 4/21/2023 |
| **DELIVER MY MEDS** | **820231140294462** | 3/3/2023 |
| **DELIVER MY MEDS** | **820231140294465** | 3/22/2023 |
| **DELIVER MY MEDS** | **820231140294468** | 3/1/2023 |
| **DELIVER MY MEDS** | **820231140294469** | 3/3/2023 |
| **DELIVER MY MEDS** | **820231140294470** | 3/23/2023 |
| **DELIVER MY MEDS** | **820231140294473** | 4/21/2023 |
| **DELIVER MY MEDS** | **820231140294476** | 3/5/2023 |
| **DELIVER MY MEDS** | **820231140294477** | 3/21/2023 |
| **DELIVER MY MEDS** | **820231140294492** | 3/12/2023 |
| **DELIVER MY MEDS** | **820231150525337** | 4/24/2023 |
| **DELIVER MY MEDS** | **820231150525338** | 4/22/2023 |
| **DELIVER MY MEDS** | **820231150525340** | 4/23/2023 |
| **DELIVER MY MEDS** | **820231150525342** | 2/28/2023 |
| **DELIVER MY MEDS** | **820231150525343** | 4/25/2023 |
| **DELIVER MY MEDS** | **820231150525346** | 4/24/2023 |
| **DELIVER MY MEDS** | **820231150525347** | 4/23/2023 |
| **DELIVER MY MEDS** | **820231150525352** | 4/24/2023 |
| **DELIVER MY MEDS** | **820231150526140** | 4/25/2023 |
| **DELIVER MY MEDS** | **820231150526141** | 4/22/2023 |
| **DELIVER MY MEDS** | **820231150526142** | 4/22/2023 |
| **DELIVER MY MEDS** | **820231150561307** | 4/22/2023 |
| **DELIVER MY MEDS** | **820231150561308** | 4/24/2023 |
| **DELIVER MY MEDS** | **820231150561315** | 4/25/2023 |
| **DELIVER MY MEDS** | **820231150561338** | 4/23/2023 |
| **DELIVER MY MEDS** | **820231150561345** | 3/29/2023 |
| **DELIVER MY MEDS** | **820231150561346** | 4/22/2023 |
| **DELIVER MY MEDS** | **820231150561347** | 4/24/2023 |
| **DELIVER MY MEDS** | **820231150561350** | 4/22/2023 |
| **DELIVER MY MEDS** | **820231150561351** | 4/24/2023 |
| **DELIVER MY MEDS** | **820231150561353** | 4/24/2023 |
| **DELIVER MY MEDS** | **820231150561354** | 4/22/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231150561355 | 4/24/2023 |
| DELIVER MY MEDS | 820231150561359 | 4/24/2023 |
| DELIVER MY MEDS | 820231150568992 | 4/23/2023 |
| DELIVER MY MEDS | 820231150568994 | 4/22/2023 |
| DELIVER MY MEDS | 820231150568996 | 4/24/2023 |
| DELIVER MY MEDS | 820231150568997 | 4/22/2023 |
| DELIVER MY MEDS | 820231150569010 | 4/24/2023 |
| DELIVER MY MEDS | 820231150569012 | 4/25/2023 |
| DELIVER MY MEDS | 820231150569013 | 4/25/2023 |
| DELIVER MY MEDS | 820231150569014 | 4/24/2023 |
| DELIVER MY MEDS | 820231150569016 | 4/25/2023 |
| DELIVER MY MEDS | 820231150569017 | 4/22/2023 |
| DELIVER MY MEDS | 820231150569018 | 4/24/2023 |
| DELIVER MY MEDS | 820231150569019 | 4/24/2023 |
| DELIVER MY MEDS | 820231150569020 | 4/22/2023 |
| DELIVER MY MEDS | 820231150569021 | 4/24/2023 |
| DELIVER MY MEDS | 820231150569027 | 4/24/2023 |
| DELIVER MY MEDS | 820231150569028 | 4/24/2023 |
| DELIVER MY MEDS | 820231150569029 | 4/24/2023 |
| DELIVER MY MEDS | 820231150569030 | 4/24/2023 |
| DELIVER MY MEDS | 820231150569031 | 4/24/2023 |
| DELIVER MY MEDS | 820231150569033 | 4/23/2023 |
| DELIVER MY MEDS | 820231150569036 | 4/24/2023 |
| DELIVER MY MEDS | 820231150569041 | 4/24/2023 |
| DELIVER MY MEDS | 820231150569045 | 4/22/2023 |
| DELIVER MY MEDS | 820231150647839 | 4/24/2023 |
| DELIVER MY MEDS | 820231150647840 | 4/23/2023 |
| DELIVER MY MEDS | 820231150647844 | 4/24/2023 |
| DELIVER MY MEDS | 820231150647854 | 4/25/2023 |
| DELIVER MY MEDS | 820231150651234 | 3/16/2023 |
| DELIVER MY MEDS | 820231150651266 | 4/23/2023 |
| DELIVER MY MEDS | 820231150651269 | 4/24/2023 |
| DELIVER MY MEDS | 820231150651271 | 4/24/2023 |
| DELIVER MY MEDS | 820231160285183 | 4/25/2023 |
| DELIVER MY MEDS | 820231160285204 | 4/25/2023 |
| DELIVER MY MEDS | 820231160285216 | 4/25/2023 |
| DELIVER MY MEDS | 820231160285223 | 4/25/2023 |
| DELIVER MY MEDS | 820231160285224 | 4/25/2023 |
| DELIVER MY MEDS | 820231160285226 | 4/25/2023 |
| DELIVER MY MEDS | 820231160285228 | 4/25/2023 |
| DELIVER MY MEDS | 820231160285229 | 4/25/2023 |
| DELIVER MY MEDS | 820231160285231 | 4/25/2023 |
| DELIVER MY MEDS | 820231160285233 | 4/26/2023 |
| DELIVER MY MEDS | 820231160285234 | 4/25/2023 |
| DELIVER MY MEDS | 820231160285243 | 4/25/2023 |
| DELIVER MY MEDS | 820231160285250 | 4/25/2023 |
| DELIVER MY MEDS | 820231160299756 | 4/25/2023 |
| DELIVER MY MEDS | 820231160322242 | 4/25/2023 |
| DELIVER MY MEDS | 820231160322243 | 4/25/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231160322244 | 4/25/2023 |
| DELIVER MY MEDS | 820231160322245 | 4/25/2023 |
| DELIVER MY MEDS | 820231160322247 | 4/25/2023 |
| DELIVER MY MEDS | 820231160322249 | 4/25/2023 |
| DELIVER MY MEDS | 820231170196919 | 4/26/2023 |
| DELIVER MY MEDS | 820231170196923 | 4/26/2023 |
| DELIVER MY MEDS | 820231170291697 | 4/26/2023 |
| DELIVER MY MEDS | 820231170291699 | 4/26/2023 |
| DELIVER MY MEDS | 820231170291704 | 4/26/2023 |
| DELIVER MY MEDS | 820231170291720 | 4/26/2023 |
| DELIVER MY MEDS | 820231170337133 | 4/26/2023 |
| DELIVER MY MEDS | 820231170337140 | 4/26/2023 |
| DELIVER MY MEDS | 820231170337152 | 4/26/2023 |
| DELIVER MY MEDS | 820231170361529 | 4/26/2023 |
| DELIVER MY MEDS | 820231170361545 | 4/26/2023 |
| DELIVER MY MEDS | 820231170361551 | 4/26/2023 |
| DELIVER MY MEDS | 820231170361552 | 4/26/2023 |
| DELIVER MY MEDS | 820231170361553 | 4/26/2023 |
| DELIVER MY MEDS | 820231170361554 | 4/2/2023 |
| DELIVER MY MEDS | 820231170361556 | 4/26/2023 |
| DELIVER MY MEDS | 820231170361557 | 4/26/2023 |
| DELIVER MY MEDS | 820231170361558 | 4/26/2023 |
| DELIVER MY MEDS | 820231170361560 | 2/16/2023 |
| DELIVER MY MEDS | 820231170361561 | 3/3/2023 |
| DELIVER MY MEDS | 820231170361562 | 4/26/2023 |
| DELIVER MY MEDS | 820231170361563 | 4/26/2023 |
| DELIVER MY MEDS | 820231170361567 | 4/26/2023 |
| DELIVER MY MEDS | 820231170361568 | 4/26/2023 |
| DELIVER MY MEDS | 820231170361570 | 4/26/2023 |
| DELIVER MY MEDS | 820231170449852 | 4/26/2023 |
| DELIVER MY MEDS | 820231170449854 | 4/26/2023 |
| DELIVER MY MEDS | 820231170449855 | 4/1/2023 |
| DELIVER MY MEDS | 820231170449860 | 4/27/2023 |
| DELIVER MY MEDS | 820231170472952 | 4/26/2023 |
| DELIVER MY MEDS | 820231170472954 | 4/26/2023 |
| DELIVER MY MEDS | 820231180211820 | 4/28/2023 |
| DELIVER MY MEDS | 820231180211821 | 4/27/2023 |
| DELIVER MY MEDS | 820231180211825 | 4/28/2023 |
| DELIVER MY MEDS | 820231180312033 | 4/27/2023 |
| DELIVER MY MEDS | 820231180312039 | 4/27/2023 |
| DELIVER MY MEDS | 820231180312040 | 4/27/2023 |
| DELIVER MY MEDS | 820231180312048 | 4/27/2023 |
| DELIVER MY MEDS | 820231180312053 | 4/27/2023 |
| DELIVER MY MEDS | 820231180312055 | 4/28/2023 |
| DELIVER MY MEDS | 820231180312058 | 4/27/2023 |
| DELIVER MY MEDS | 820231180312060 | 4/27/2023 |
| DELIVER MY MEDS | 820231180312061 | 4/27/2023 |
| DELIVER MY MEDS | 820231180312062 | 4/27/2023 |
| DELIVER MY MEDS | 820231180312066 | 4/27/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231180312068 | 4/27/2023 |
| DELIVER MY MEDS | 820231180312073 | 4/27/2023 |
| DELIVER MY MEDS | 820231180312074 | 4/28/2023 |
| DELIVER MY MEDS | 820231180312080 | 4/27/2023 |
| DELIVER MY MEDS | 820231180312081 | 4/28/2023 |
| DELIVER MY MEDS | 820231180312082 | 4/28/2023 |
| DELIVER MY MEDS | 820231180312085 | 4/27/2023 |
| DELIVER MY MEDS | 820231180327234 | 4/27/2023 |
| DELIVER MY MEDS | 820231210128980 | 4/28/2023 |
| DELIVER MY MEDS | 820231210128987 | 4/28/2023 |
| DELIVER MY MEDS | 820231210129029 | 4/28/2023 |
| DELIVER MY MEDS | 820231210129033 | 4/28/2023 |
| DELIVER MY MEDS | 820231210129034 | 4/28/2023 |
| DELIVER MY MEDS | 820231210129040 | 4/28/2023 |
| DELIVER MY MEDS | 820231210129041 | 4/28/2023 |
| DELIVER MY MEDS | 820231210129046 | 4/28/2023 |
| DELIVER MY MEDS | 820231210129065 | 4/28/2023 |
| DELIVER MY MEDS | 820231210139107 | 4/28/2023 |
| DELIVER MY MEDS | 820231210139108 | 4/28/2023 |
| DELIVER MY MEDS | 820231210139111 | 2/17/2023 |
| DELIVER MY MEDS | 820231210172167 | 4/28/2023 |
| DELIVER MY MEDS | 820231210172168 | 4/28/2023 |
| DELIVER MY MEDS | 820231210231759 | 4/28/2023 |
| DELIVER MY MEDS | 820231210231762 | 4/28/2023 |
| DELIVER MY MEDS | 820231210231800 | 4/28/2023 |
| DELIVER MY MEDS | 820231210231805 | 4/28/2023 |
| DELIVER MY MEDS | 820231210231806 | 4/28/2023 |
| DELIVER MY MEDS | 820231210231811 | 4/28/2023 |
| DELIVER MY MEDS | 820231210231814 | 4/28/2023 |
| DELIVER MY MEDS | 820231210231815 | 4/28/2023 |
| DELIVER MY MEDS | 820231210231816 | 4/28/2023 |
| DELIVER MY MEDS | 820231210231818 | 4/28/2023 |
| DELIVER MY MEDS | 820231210231833 | 4/28/2023 |
| DELIVER MY MEDS | 820231210231834 | 4/28/2023 |
| DELIVER MY MEDS | 820231210231858 | 4/28/2023 |
| DELIVER MY MEDS | 820231210345890 | 4/28/2023 |
| DELIVER MY MEDS | 820231210371099 | 4/28/2023 |
| DELIVER MY MEDS | 820231210371100 | 4/28/2023 |
| DELIVER MY MEDS | 820231210371101 | 4/28/2023 |
| DELIVER MY MEDS | 820231210371103 | 4/28/2023 |
| DELIVER MY MEDS | 820231220341973 | 4/30/2023 |
| DELIVER MY MEDS | 820231220341974 | 4/30/2023 |
| DELIVER MY MEDS | 820231220341979 | 4/30/2023 |
| DELIVER MY MEDS | 820231220341993 | 4/29/2023 |
| DELIVER MY MEDS | 820231220341996 | 5/1/2023 |
| DELIVER MY MEDS | 820231220342005 | 4/29/2023 |
| DELIVER MY MEDS | 820231220342007 | 5/1/2023 |
| DELIVER MY MEDS | 820231220342013 | 4/30/2023 |
| DELIVER MY MEDS | 820231220342018 | 4/30/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231220342019 | 5/1/2023 |
| DELIVER MY MEDS | 820231220342020 | 4/30/2023 |
| DELIVER MY MEDS | 820231220342025 | 5/1/2023 |
| DELIVER MY MEDS | 820231220342026 | 4/30/2023 |
| DELIVER MY MEDS | 820231220342027 | 4/29/2023 |
| DELIVER MY MEDS | 820231220342029 | 4/30/2023 |
| DELIVER MY MEDS | 820231220342031 | 5/1/2023 |
| DELIVER MY MEDS | 820231220342033 | 4/30/2023 |
| DELIVER MY MEDS | 820231220342035 | 4/29/2023 |
| DELIVER MY MEDS | 820231220342036 | 5/1/2023 |
| DELIVER MY MEDS | 820231220342037 | 4/4/2023 |
| DELIVER MY MEDS | 820231220342040 | 5/1/2023 |
| DELIVER MY MEDS | 820231220342041 | 5/1/2023 |
| DELIVER MY MEDS | 820231220342042 | 4/29/2023 |
| DELIVER MY MEDS | 820231220342043 | 5/1/2023 |
| DELIVER MY MEDS | 820231220342049 | 5/1/2023 |
| DELIVER MY MEDS | 820231220342059 | 4/29/2023 |
| DELIVER MY MEDS | 820231220342068 | 4/30/2023 |
| DELIVER MY MEDS | 820231220354424 | 5/1/2023 |
| DELIVER MY MEDS | 820231220382499 | 5/2/2023 |
| DELIVER MY MEDS | 820231220382508 | 4/30/2023 |
| DELIVER MY MEDS | 820231220382509 | 5/1/2023 |
| DELIVER MY MEDS | 820231220382511 | 4/30/2023 |
| DELIVER MY MEDS | 820231220382512 | 4/30/2023 |
| DELIVER MY MEDS | 820231220382513 | 5/1/2023 |
| DELIVER MY MEDS | 820231220414791 | 4/30/2023 |
| DELIVER MY MEDS | 820231220414801 | 4/30/2023 |
| DELIVER MY MEDS | 820231220414820 | 4/29/2023 |
| DELIVER MY MEDS | 820231220414823 | 4/30/2023 |
| DELIVER MY MEDS | 820231220414826 | 4/30/2023 |
| DELIVER MY MEDS | 820231220414828 | 5/1/2023 |
| DELIVER MY MEDS | 820231220414830 | 4/30/2023 |
| DELIVER MY MEDS | 820231220414831 | 4/30/2023 |
| DELIVER MY MEDS | 820231220414833 | 4/30/2023 |
| DELIVER MY MEDS | 820231220414835 | 4/29/2023 |
| DELIVER MY MEDS | 820231220414836 | 4/29/2023 |
| DELIVER MY MEDS | 820231220414837 | 5/1/2023 |
| DELIVER MY MEDS | 820231220414838 | 4/29/2023 |
| DELIVER MY MEDS | 820231220414840 | 4/30/2023 |
| DELIVER MY MEDS | 820231220414841 | 4/30/2023 |
| DELIVER MY MEDS | 820231220414842 | 4/30/2023 |
| DELIVER MY MEDS | 820231220414843 | 5/1/2023 |
| DELIVER MY MEDS | 820231220414845 | 5/1/2023 |
| DELIVER MY MEDS | 820231220414846 | 4/30/2023 |
| DELIVER MY MEDS | 820231220414847 | 5/1/2023 |
| DELIVER MY MEDS | 820231220414848 | 4/30/2023 |
| DELIVER MY MEDS | 820231220414851 | 4/29/2023 |
| DELIVER MY MEDS | 820231220414853 | 5/1/2023 |
| DELIVER MY MEDS | 820231220415010 | 5/1/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231220495257 | 5/1/2023 |
| DELIVER MY MEDS | 820231220495262 | 4/29/2023 |
| DELIVER MY MEDS | 820231220495263 | 4/30/2023 |
| DELIVER MY MEDS | 820231220495266 | 4/30/2023 |
| DELIVER MY MEDS | 820231220495268 | 5/1/2023 |
| DELIVER MY MEDS | 820231220495269 | 5/1/2023 |
| DELIVER MY MEDS | 820231220515201 | 4/29/2023 |
| DELIVER MY MEDS | 820231220515202 | 4/29/2023 |
| DELIVER MY MEDS | 820231220515203 | 5/1/2023 |
| DELIVER MY MEDS | 820231220515204 | 4/29/2023 |
| DELIVER MY MEDS | 820231220515205 | 4/30/2023 |
| DELIVER MY MEDS | 820231220515206 | 4/30/2023 |
| DELIVER MY MEDS | 820231230314629 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314639 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314646 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314647 | 5/3/2023 |
| DELIVER MY MEDS | 820231230314648 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314650 | 4/29/2023 |
| DELIVER MY MEDS | 820231230314652 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314654 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314659 | 4/30/2023 |
| DELIVER MY MEDS | 820231230314664 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314667 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314668 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314670 | 4/30/2023 |
| DELIVER MY MEDS | 820231230314672 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314675 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314679 | 4/29/2023 |
| DELIVER MY MEDS | 820231230314680 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314681 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314683 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314684 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314685 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314686 | 4/30/2023 |
| DELIVER MY MEDS | 820231230314689 | 5/3/2023 |
| DELIVER MY MEDS | 820231230314692 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314693 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314696 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314698 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314699 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314700 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314704 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314711 | 5/2/2023 |
| DELIVER MY MEDS | 820231230314729 | 5/2/2023 |
| DELIVER MY MEDS | 820231230326709 | 5/2/2023 |
| DELIVER MY MEDS | 820231230326711 | 5/2/2023 |
| DELIVER MY MEDS | 820231230326712 | 5/2/2023 |
| DELIVER MY MEDS | 820231230326713 | 5/2/2023 |
| DELIVER MY MEDS | 820231230326714 | 5/2/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231230326715 | 5/2/2023 |
| DELIVER MY MEDS | 820231230326716 | 1/27/2023 |
| DELIVER MY MEDS | 820231230354296 | 5/2/2023 |
| DELIVER MY MEDS | 820231230354297 | 5/2/2023 |
| DELIVER MY MEDS | 820231230354298 | 5/2/2023 |
| DELIVER MY MEDS | 820231230354299 | 5/2/2023 |
| DELIVER MY MEDS | 820231230354300 | 5/2/2023 |
| DELIVER MY MEDS | 820231230354301 | 5/2/2023 |
| DELIVER MY MEDS | 820231230354302 | 5/2/2023 |
| DELIVER MY MEDS | 820231230354303 | 5/2/2023 |
| DELIVER MY MEDS | 820231230386236 | 5/2/2023 |
| DELIVER MY MEDS | 820231230386247 | 5/1/2023 |
| DELIVER MY MEDS | 820231230386248 | 5/2/2023 |
| DELIVER MY MEDS | 820231230386249 | 5/1/2023 |
| DELIVER MY MEDS | 820231230410941 | 5/2/2023 |
| DELIVER MY MEDS | 820231230410976 | 5/2/2023 |
| DELIVER MY MEDS | 820231230410977 | 5/2/2023 |
| DELIVER MY MEDS | 820231230410979 | 5/2/2023 |
| DELIVER MY MEDS | 820231230410980 | 5/2/2023 |
| DELIVER MY MEDS | 820231230410981 | 5/2/2023 |
| DELIVER MY MEDS | 820231230410982 | 4/30/2023 |
| DELIVER MY MEDS | 820231230410983 | 5/2/2023 |
| DELIVER MY MEDS | 820231230410984 | 4/29/2023 |
| DELIVER MY MEDS | 820231230410985 | 5/2/2023 |
| DELIVER MY MEDS | 820231230410986 | 3/12/2023 |
| DELIVER MY MEDS | 820231230410988 | 5/2/2023 |
| DELIVER MY MEDS | 820231230410990 | 5/2/2023 |
| DELIVER MY MEDS | 820231230410991 | 5/2/2023 |
| DELIVER MY MEDS | 820231230410994 | 4/30/2023 |
| DELIVER MY MEDS | 820231230410995 | 5/2/2023 |
| DELIVER MY MEDS | 820231230410997 | 5/2/2023 |
| DELIVER MY MEDS | 820231230411000 | 5/2/2023 |
| DELIVER MY MEDS | 820231230411004 | 5/2/2023 |
| DELIVER MY MEDS | 820231230411047 | 5/2/2023 |
| DELIVER MY MEDS | 820231230484204 | 5/2/2023 |
| DELIVER MY MEDS | 820231230484207 | 5/2/2023 |
| DELIVER MY MEDS | 820231230484209 | 5/2/2023 |
| DELIVER MY MEDS | 820231230484212 | 5/2/2023 |
| DELIVER MY MEDS | 820231240528234 | 2/14/2023 |
| DELIVER MY MEDS | 820231240528236 | 5/3/2023 |
| DELIVER MY MEDS | 820231240528241 | 2/10/2023 |
| DELIVER MY MEDS | 820231240528242 | 5/3/2023 |
| DELIVER MY MEDS | 820231240528248 | 2/17/2023 |
| DELIVER MY MEDS | 820231240528251 | 5/3/2023 |
| DELIVER MY MEDS | 820231240528252 | 2/15/2023 |
| DELIVER MY MEDS | 820231240528253 | 2/12/2023 |
| DELIVER MY MEDS | 820231240528254 | 2/11/2023 |
| DELIVER MY MEDS | 820231240528255 | 5/3/2023 |
| DELIVER MY MEDS | 820231240528257 | 2/15/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231240528258 | 5/3/2023 |
| DELIVER MY MEDS | 820231240528259 | 5/3/2023 |
| DELIVER MY MEDS | 820231240528260 | 2/9/2023 |
| DELIVER MY MEDS | 820231240528261 | 2/12/2023 |
| DELIVER MY MEDS | 820231240528266 | 2/10/2023 |
| DELIVER MY MEDS | 820231240531382 | 2/12/2023 |
| DELIVER MY MEDS | 820231240531383 | 5/3/2023 |
| DELIVER MY MEDS | 820231240531388 | 2/13/2023 |
| DELIVER MY MEDS | 820231240531389 | 2/11/2023 |
| DELIVER MY MEDS | 820231240531390 | 2/9/2023 |
| DELIVER MY MEDS | 820231240531391 | 5/3/2023 |
| DELIVER MY MEDS | 820231240531396 | 2/16/2023 |
| DELIVER MY MEDS | 820231240531398 | 2/11/2023 |
| DELIVER MY MEDS | 820231240531403 | 2/9/2023 |
| DELIVER MY MEDS | 820231240531404 | 5/3/2023 |
| DELIVER MY MEDS | 820231240534040 | 3/19/2023 |
| DELIVER MY MEDS | 820231240534042 | 2/16/2023 |
| DELIVER MY MEDS | 820231240534046 | 2/13/2023 |
| DELIVER MY MEDS | 820231240534048 | 5/3/2023 |
| DELIVER MY MEDS | 820231240534049 | 5/3/2023 |
| DELIVER MY MEDS | 820231240534050 | 5/3/2023 |
| DELIVER MY MEDS | 820231240575005 | 5/3/2023 |
| DELIVER MY MEDS | 820231240575012 | 5/3/2023 |
| DELIVER MY MEDS | 820231240575014 | 5/4/2023 |
| DELIVER MY MEDS | 820231240575022 | 5/3/2023 |
| DELIVER MY MEDS | 820231240575023 | 2/10/2023 |
| DELIVER MY MEDS | 820231240575033 | 2/11/2023 |
| DELIVER MY MEDS | 820231240575034 | 5/3/2023 |
| DELIVER MY MEDS | 820231240575036 | 2/16/2023 |
| DELIVER MY MEDS | 820231240575037 | 2/13/2023 |
| DELIVER MY MEDS | 820231240575038 | 2/10/2023 |
| DELIVER MY MEDS | 820231240575039 | 5/3/2023 |
| DELIVER MY MEDS | 820231240575041 | 2/10/2023 |
| DELIVER MY MEDS | 820231240575042 | 5/3/2023 |
| DELIVER MY MEDS | 820231240575043 | 2/16/2023 |
| DELIVER MY MEDS | 820231240575044 | 2/12/2023 |
| DELIVER MY MEDS | 820231240575045 | 5/3/2023 |
| DELIVER MY MEDS | 820231240575049 | 2/12/2023 |
| DELIVER MY MEDS | 820231240575051 | 5/3/2023 |
| DELIVER MY MEDS | 820231240575052 | 5/3/2023 |
| DELIVER MY MEDS | 820231240575056 | 2/11/2023 |
| DELIVER MY MEDS | 820231240575058 | 2/11/2023 |
| DELIVER MY MEDS | 820231240575059 | 2/8/2023 |
| DELIVER MY MEDS | 820231240575060 | 5/3/2023 |
| DELIVER MY MEDS | 820231240575062 | 5/3/2023 |
| DELIVER MY MEDS | 820231240575064 | 2/4/2023 |
| DELIVER MY MEDS | 820231240575068 | 2/11/2023 |
| DELIVER MY MEDS | 820231240575069 | 2/10/2023 |
| DELIVER MY MEDS | 820231240575071 | 2/12/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231240575073 | 5/3/2023 |
| DELIVER MY MEDS | 820231240575074 | 2/15/2023 |
| DELIVER MY MEDS | 820231240575075 | 2/13/2023 |
| DELIVER MY MEDS | 820231240575076 | 2/9/2023 |
| DELIVER MY MEDS | 820231240575078 | 2/8/2023 |
| DELIVER MY MEDS | 820231240575080 | 2/10/2023 |
| DELIVER MY MEDS | 820231240575084 | 5/3/2023 |
| DELIVER MY MEDS | 820231240575089 | 5/3/2023 |
| DELIVER MY MEDS | 820231240575096 | 2/2/2023 |
| DELIVER MY MEDS | 820231240575108 | 2/3/2023 |
| DELIVER MY MEDS | 820231240575111 | 2/11/2023 |
| DELIVER MY MEDS | 820231240582823 | 2/15/2023 |
| DELIVER MY MEDS | 820231240582849 | 2/7/2023 |
| DELIVER MY MEDS | 820231240582853 | 2/17/2023 |
| DELIVER MY MEDS | 820231240582857 | 5/2/2023 |
| DELIVER MY MEDS | 820231240582859 | 2/12/2023 |
| DELIVER MY MEDS | 820231240582860 | 2/11/2023 |
| DELIVER MY MEDS | 820231240582861 | 2/13/2023 |
| DELIVER MY MEDS | 820231240582862 | 5/3/2023 |
| DELIVER MY MEDS | 820231240582863 | 2/12/2023 |
| DELIVER MY MEDS | 820231240582866 | 2/13/2023 |
| DELIVER MY MEDS | 820231240582869 | 5/3/2023 |
| DELIVER MY MEDS | 820231240582871 | 2/12/2023 |
| DELIVER MY MEDS | 820231240582874 | 5/3/2023 |
| DELIVER MY MEDS | 820231240582875 | 2/6/2023 |
| DELIVER MY MEDS | 820231240582877 | 2/16/2023 |
| DELIVER MY MEDS | 820231240582883 | 1/17/2023 |
| DELIVER MY MEDS | 820231240582885 | 5/3/2023 |
| DELIVER MY MEDS | 820231240582886 | 2/14/2023 |
| DELIVER MY MEDS | 820231240582887 | 2/10/2023 |
| DELIVER MY MEDS | 820231240582891 | 2/15/2023 |
| DELIVER MY MEDS | 820231240582893 | 2/11/2023 |
| DELIVER MY MEDS | 820231240582895 | 3/12/2023 |
| DELIVER MY MEDS | 820231240582896 | 5/3/2023 |
| DELIVER MY MEDS | 820231240582897 | 5/3/2023 |
| DELIVER MY MEDS | 820231240582900 | 5/4/2023 |
| DELIVER MY MEDS | 820231240582901 | 2/15/2023 |
| DELIVER MY MEDS | 820231240582902 | 2/12/2023 |
| DELIVER MY MEDS | 820231240582903 | 2/10/2023 |
| DELIVER MY MEDS | 820231240582905 | 2/12/2023 |
| DELIVER MY MEDS | 820231240582906 | 4/11/2023 |
| DELIVER MY MEDS | 820231240582908 | 2/24/2023 |
| DELIVER MY MEDS | 820231240582909 | 2/12/2023 |
| DELIVER MY MEDS | 820231240582911 | 5/3/2023 |
| DELIVER MY MEDS | 820231240582912 | 5/3/2023 |
| DELIVER MY MEDS | 820231240582913 | 2/10/2023 |
| DELIVER MY MEDS | 820231240582915 | 1/25/2023 |
| DELIVER MY MEDS | 820231240582916 | 2/16/2023 |
| DELIVER MY MEDS | 820231240582918 | 2/16/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231240582920 | 5/3/2023 |
| DELIVER MY MEDS | 820231240582922 | 2/13/2023 |
| DELIVER MY MEDS | 820231240582924 | 2/16/2023 |
| DELIVER MY MEDS | 820231240582926 | 5/3/2023 |
| DELIVER MY MEDS | 820231240582930 | 5/3/2023 |
| DELIVER MY MEDS | 820231240582933 | 2/16/2023 |
| DELIVER MY MEDS | 820231240582934 | 2/13/2023 |
| DELIVER MY MEDS | 820231240582936 | 2/6/2023 |
| DELIVER MY MEDS | 820231240582937 | 5/3/2023 |
| DELIVER MY MEDS | 820231240582938 | 5/3/2023 |
| DELIVER MY MEDS | 820231240582939 | 5/3/2023 |
| DELIVER MY MEDS | 820231240582945 | 5/3/2023 |
| DELIVER MY MEDS | 820231240582946 | 2/12/2023 |
| DELIVER MY MEDS | 820231240582951 | 5/3/2023 |
| DELIVER MY MEDS | 820231240582954 | 5/3/2023 |
| DELIVER MY MEDS | 820231240582956 | 2/10/2023 |
| DELIVER MY MEDS | 820231240582959 | 5/3/2023 |
| DELIVER MY MEDS | 820231240582964 | 5/3/2023 |
| DELIVER MY MEDS | 820231240582967 | 5/3/2023 |
| DELIVER MY MEDS | 820231240582973 | 5/3/2023 |
| DELIVER MY MEDS | 820231240582979 | 3/22/2023 |
| DELIVER MY MEDS | 820231240582980 | 5/3/2023 |
| DELIVER MY MEDS | 820231240591374 | 1/10/2023 |
| DELIVER MY MEDS | 820231240591382 | 5/3/2023 |
| DELIVER MY MEDS | 820231240591388 | 2/14/2023 |
| DELIVER MY MEDS | 820231240591390 | 2/13/2023 |
| DELIVER MY MEDS | 820231240591394 | 2/10/2023 |
| DELIVER MY MEDS | 820231240591395 | 5/3/2023 |
| DELIVER MY MEDS | 820231240591396 | 5/3/2023 |
| DELIVER MY MEDS | 820231240591397 | 5/3/2023 |
| DELIVER MY MEDS | 820231240591400 | 1/27/2023 |
| DELIVER MY MEDS | 820231240591401 | 2/16/2023 |
| DELIVER MY MEDS | 820231240591402 | 2/10/2023 |
| DELIVER MY MEDS | 820231240591403 | 2/8/2023 |
| DELIVER MY MEDS | 820231240591404 | 2/11/2023 |
| DELIVER MY MEDS | 820231240591405 | 2/1/2023 |
| DELIVER MY MEDS | 820231240591406 | 2/12/2023 |
| DELIVER MY MEDS | 820231240591409 | 2/26/2023 |
| DELIVER MY MEDS | 820231240591411 | 2/11/2023 |
| DELIVER MY MEDS | 820231240591413 | 2/11/2023 |
| DELIVER MY MEDS | 820231240591414 | 2/8/2023 |
| DELIVER MY MEDS | 820231240591415 | 2/3/2023 |
| DELIVER MY MEDS | 820231240591417 | 2/12/2023 |
| DELIVER MY MEDS | 820231240591418 | 2/12/2023 |
| DELIVER MY MEDS | 820231240591419 | 2/14/2023 |
| DELIVER MY MEDS | 820231240591420 | 2/3/2023 |
| DELIVER MY MEDS | 820231240591421 | 2/9/2023 |
| DELIVER MY MEDS | 820231240591423 | 5/3/2023 |
| DELIVER MY MEDS | 820231240591424 | 2/28/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231240591425 | 2/10/2023 |
| DELIVER MY MEDS | 820231240591428 | 2/11/2023 |
| DELIVER MY MEDS | 820231240591429 | 5/3/2023 |
| DELIVER MY MEDS | 820231240591430 | 5/3/2023 |
| DELIVER MY MEDS | 820231240591432 | 5/3/2023 |
| DELIVER MY MEDS | 820231240591433 | 5/3/2023 |
| DELIVER MY MEDS | 820231240591434 | 2/7/2023 |
| DELIVER MY MEDS | 820231240591435 | 5/3/2023 |
| DELIVER MY MEDS | 820231240591436 | 5/3/2023 |
| DELIVER MY MEDS | 820231240591437 | 2/15/2023 |
| DELIVER MY MEDS | 820231240591439 | 5/3/2023 |
| DELIVER MY MEDS | 820231240591440 | 5/3/2023 |
| DELIVER MY MEDS | 820231240591441 | 5/3/2023 |
| DELIVER MY MEDS | 820231240591442 | 2/1/2023 |
| DELIVER MY MEDS | 820231240591444 | 5/3/2023 |
| DELIVER MY MEDS | 820231240591445 | 5/3/2023 |
| DELIVER MY MEDS | 820231240591447 | 5/3/2023 |
| DELIVER MY MEDS | 820231240591449 | 5/3/2023 |
| DELIVER MY MEDS | 820231240591451 | 5/3/2023 |
| DELIVER MY MEDS | 820231240591452 | 2/6/2023 |
| DELIVER MY MEDS | 820231240591453 | 5/3/2023 |
| DELIVER MY MEDS | 820231240591454 | 2/17/2023 |
| DELIVER MY MEDS | 820231240591455 | 1/18/2023 |
| DELIVER MY MEDS | 820231240591460 | 5/3/2023 |
| DELIVER MY MEDS | 820231240667495 | 2/13/2023 |
| DELIVER MY MEDS | 820231240667499 | 2/16/2023 |
| DELIVER MY MEDS | 820231240667500 | 2/13/2023 |
| DELIVER MY MEDS | 820231240667501 | 2/14/2023 |
| DELIVER MY MEDS | 820231240667504 | 5/3/2023 |
| DELIVER MY MEDS | 820231240668488 | 2/15/2023 |
| DELIVER MY MEDS | 820231240668494 | 2/10/2023 |
| DELIVER MY MEDS | 820231240668495 | 2/11/2023 |
| DELIVER MY MEDS | 820231240668496 | 5/3/2023 |
| DELIVER MY MEDS | 820231240668497 | 2/11/2023 |
| DELIVER MY MEDS | 820231240668498 | 5/3/2023 |
| DELIVER MY MEDS | 820231240668500 | 5/3/2023 |
| DELIVER MY MEDS | 820231240668506 | 5/3/2023 |
| DELIVER MY MEDS | 820231240668507 | 2/16/2023 |
| DELIVER MY MEDS | 820231240668509 | 5/3/2023 |
| DELIVER MY MEDS | 820231240669335 | 5/3/2023 |
| DELIVER MY MEDS | 820231240669341 | 2/27/2023 |
| DELIVER MY MEDS | 820231240669344 | 2/8/2023 |
| DELIVER MY MEDS | 820231240669346 | 2/9/2023 |
| DELIVER MY MEDS | 820231240669348 | 5/3/2023 |
| DELIVER MY MEDS | 820231240669349 | 2/11/2023 |
| DELIVER MY MEDS | 820231240669350 | 5/3/2023 |
| DELIVER MY MEDS | 820231240669352 | 5/3/2023 |
| DELIVER MY MEDS | 820231250693092 | 2/18/2023 |
| DELIVER MY MEDS | 820231250693112 | 3/24/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231250693121 | 5/5/2023 |
| DELIVER MY MEDS | 820231250693126 | 2/17/2023 |
| DELIVER MY MEDS | 820231250693129 | 4/24/2023 |
| DELIVER MY MEDS | 820231250693134 | 2/18/2023 |
| DELIVER MY MEDS | 820231250693136 | 5/4/2023 |
| DELIVER MY MEDS | 820231250693137 | 2/17/2023 |
| DELIVER MY MEDS | 820231250693138 | 1/18/2023 |
| DELIVER MY MEDS | 820231250693142 | 2/17/2023 |
| DELIVER MY MEDS | 820231250693143 | 2/17/2023 |
| DELIVER MY MEDS | 820231250693144 | 2/20/2023 |
| DELIVER MY MEDS | 820231250693145 | 2/17/2023 |
| DELIVER MY MEDS | 820231250693147 | 5/4/2023 |
| DELIVER MY MEDS | 820231250693148 | 2/17/2023 |
| DELIVER MY MEDS | 820231250693151 | 2/19/2023 |
| DELIVER MY MEDS | 820231250693153 | 2/17/2023 |
| DELIVER MY MEDS | 820231250693155 | 2/19/2023 |
| DELIVER MY MEDS | 820231250693156 | 2/17/2023 |
| DELIVER MY MEDS | 820231250693157 | 2/20/2023 |
| DELIVER MY MEDS | 820231250693158 | 2/17/2023 |
| DELIVER MY MEDS | 820231250693159 | 2/20/2023 |
| DELIVER MY MEDS | 820231250693161 | 2/17/2023 |
| DELIVER MY MEDS | 820231250693162 | 5/4/2023 |
| DELIVER MY MEDS | 820231250693163 | 2/24/2023 |
| DELIVER MY MEDS | 820231250693165 | 5/5/2023 |
| DELIVER MY MEDS | 820231250693166 | 2/17/2023 |
| DELIVER MY MEDS | 820231250693170 | 2/17/2023 |
| DELIVER MY MEDS | 820231250693171 | 2/17/2023 |
| DELIVER MY MEDS | 820231250693173 | 2/17/2023 |
| DELIVER MY MEDS | 820231250693174 | 2/18/2023 |
| DELIVER MY MEDS | 820231250693175 | 2/19/2023 |
| DELIVER MY MEDS | 820231250693176 | 2/19/2023 |
| DELIVER MY MEDS | 820231250693178 | 2/18/2023 |
| DELIVER MY MEDS | 820231250693179 | 2/19/2023 |
| DELIVER MY MEDS | 820231250693181 | 2/17/2023 |
| DELIVER MY MEDS | 820231250693182 | 2/20/2023 |
| DELIVER MY MEDS | 820231250693198 | 2/19/2023 |
| DELIVER MY MEDS | 820231250693206 | 2/20/2023 |
| DELIVER MY MEDS | 820231250693208 | 2/18/2023 |
| DELIVER MY MEDS | 820231250693217 | 2/19/2023 |
| DELIVER MY MEDS | 820231250734507 | 2/20/2023 |
| DELIVER MY MEDS | 820231250734509 | 2/20/2023 |
| DELIVER MY MEDS | 820231250734511 | 2/17/2023 |
| DELIVER MY MEDS | 820231250749383 | 2/17/2023 |
| DELIVER MY MEDS | 820231250749384 | 2/19/2023 |
| DELIVER MY MEDS | 820231250749386 | 2/17/2023 |
| DELIVER MY MEDS | 820231250749388 | 2/17/2023 |
| DELIVER MY MEDS | 820231250749389 | 2/18/2023 |
| DELIVER MY MEDS | 820231250778792 | 5/4/2023 |
| DELIVER MY MEDS | 820231250778796 | 5/4/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231250778797 | 5/4/2023 |
| DELIVER MY MEDS | 820231250778798 | 2/17/2023 |
| DELIVER MY MEDS | 820231250778799 | 2/18/2023 |
| DELIVER MY MEDS | 820231250781804 | 5/4/2023 |
| DELIVER MY MEDS | 820231250781806 | 5/5/2023 |
| DELIVER MY MEDS | 820231250781809 | 5/4/2023 |
| DELIVER MY MEDS | 820231250781811 | 5/3/2023 |
| DELIVER MY MEDS | 820231250781812 | 2/19/2023 |
| DELIVER MY MEDS | 820231250781815 | 2/18/2023 |
| DELIVER MY MEDS | 820231250781817 | 2/19/2023 |
| DELIVER MY MEDS | 820231250781820 | 2/19/2023 |
| DELIVER MY MEDS | 820231250781821 | 2/19/2023 |
| DELIVER MY MEDS | 820231250808607 | 2/17/2023 |
| DELIVER MY MEDS | 820231250808622 | 2/19/2023 |
| DELIVER MY MEDS | 820231250808627 | 5/4/2023 |
| DELIVER MY MEDS | 820231250808628 | 2/20/2023 |
| DELIVER MY MEDS | 820231250808631 | 5/4/2023 |
| DELIVER MY MEDS | 820231250808632 | 2/19/2023 |
| DELIVER MY MEDS | 820231250808637 | 2/17/2023 |
| DELIVER MY MEDS | 820231250808638 | 5/4/2023 |
| DELIVER MY MEDS | 820231250808639 | 5/4/2023 |
| DELIVER MY MEDS | 820231250808640 | 2/19/2023 |
| DELIVER MY MEDS | 820231250808643 | 5/4/2023 |
| DELIVER MY MEDS | 820231250808644 | 5/3/2023 |
| DELIVER MY MEDS | 820231250808645 | 2/20/2023 |
| DELIVER MY MEDS | 820231250808649 | 5/4/2023 |
| DELIVER MY MEDS | 820231250808650 | 5/4/2023 |
| DELIVER MY MEDS | 820231250808651 | 5/4/2023 |
| DELIVER MY MEDS | 820231250808653 | 5/4/2023 |
| DELIVER MY MEDS | 820231250808654 | 5/4/2023 |
| DELIVER MY MEDS | 820231250808655 | 2/17/2023 |
| DELIVER MY MEDS | 820231250808658 | 2/17/2023 |
| DELIVER MY MEDS | 820231250808659 | 2/17/2023 |
| DELIVER MY MEDS | 820231250808660 | 4/10/2023 |
| DELIVER MY MEDS | 820231250808661 | 5/4/2023 |
| DELIVER MY MEDS | 820231250808662 | 5/4/2023 |
| DELIVER MY MEDS | 820231250808664 | 2/18/2023 |
| DELIVER MY MEDS | 820231250808665 | 2/17/2023 |
| DELIVER MY MEDS | 820231250808666 | 5/4/2023 |
| DELIVER MY MEDS | 820231250808668 | 2/17/2023 |
| DELIVER MY MEDS | 820231250808669 | 2/20/2023 |
| DELIVER MY MEDS | 820231250808670 | 5/4/2023 |
| DELIVER MY MEDS | 820231250808672 | 2/20/2023 |
| DELIVER MY MEDS | 820231250808673 | 5/4/2023 |
| DELIVER MY MEDS | 820231250808676 | 5/4/2023 |
| DELIVER MY MEDS | 820231250808699 | 5/5/2023 |
| DELIVER MY MEDS | 820231250815507 | 2/18/2023 |
| DELIVER MY MEDS | 820231250815508 | 5/4/2023 |
| DELIVER MY MEDS | 820231250815510 | 5/4/2023 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820231250815513** | 5/4/2023 |
| **DELIVER MY MEDS** | **820231250815514** | 5/4/2023 |
| **DELIVER MY MEDS** | **820231250815516** | 4/4/2023 |
| **DELIVER MY MEDS** | **820231250815518** | 5/4/2023 |
| **DELIVER MY MEDS** | **820231250815519** | 5/3/2023 |
| **DELIVER MY MEDS** | **820231250815527** | 3/21/2023 |
| **DELIVER MY MEDS** | **820231250815528** | 5/4/2023 |
| **DELIVER MY MEDS** | **820231250815530** | 4/20/2023 |
| **DELIVER MY MEDS** | **820231250815533** | 5/5/2023 |
| **DELIVER MY MEDS** | **820231250815534** | 5/5/2023 |
| **DELIVER MY MEDS** | **820231250815535** | 2/19/2023 |
| **DELIVER MY MEDS** | **820231250815536** | 2/20/2023 |
| **DELIVER MY MEDS** | **820231250815539** | 2/19/2023 |
| **DELIVER MY MEDS** | **820231250815540** | 2/19/2023 |
| **DELIVER MY MEDS** | **820231250815541** | 5/4/2023 |
| **DELIVER MY MEDS** | **820231250815544** | 2/19/2023 |
| **DELIVER MY MEDS** | **820231250815546** | 2/17/2023 |
| **DELIVER MY MEDS** | **820231250815547** | 5/4/2023 |
| **DELIVER MY MEDS** | **820231250815548** | 2/17/2023 |
| **DELIVER MY MEDS** | **820231250815549** | 2/19/2023 |
| **DELIVER MY MEDS** | **820231250815550** | 5/4/2023 |
| **DELIVER MY MEDS** | **820231250815551** | 2/17/2023 |
| **DELIVER MY MEDS** | **820231250815553** | 2/17/2023 |
| **DELIVER MY MEDS** | **820231250815556** | 2/17/2023 |
| **DELIVER MY MEDS** | **820231250815558** | 2/19/2023 |
| **DELIVER MY MEDS** | **820231250815559** | 2/19/2023 |
| **DELIVER MY MEDS** | **820231250815560** | 2/17/2023 |
| **DELIVER MY MEDS** | **820231250815562** | 2/19/2023 |
| **DELIVER MY MEDS** | **820231250815567** | 2/19/2023 |
| **DELIVER MY MEDS** | **820231250815568** | 2/19/2023 |
| **DELIVER MY MEDS** | **820231250815569** | 2/17/2023 |
| **DELIVER MY MEDS** | **820231250815570** | 2/19/2023 |
| **DELIVER MY MEDS** | **820231250815571** | 2/17/2023 |
| **DELIVER MY MEDS** | **820231250815572** | 5/4/2023 |
| **DELIVER MY MEDS** | **820231250815573** | 2/20/2023 |
| **DELIVER MY MEDS** | **820231250815574** | 5/4/2023 |
| **DELIVER MY MEDS** | **820231250815575** | 5/4/2023 |
| **DELIVER MY MEDS** | **820231250815576** | 2/17/2023 |
| **DELIVER MY MEDS** | **820231250815577** | 2/17/2023 |
| **DELIVER MY MEDS** | **820231250815578** | 2/19/2023 |
| **DELIVER MY MEDS** | **820231250815579** | 2/19/2023 |
| **DELIVER MY MEDS** | **820231250815580** | 2/19/2023 |
| **DELIVER MY MEDS** | **820231250815582** | 2/17/2023 |
| **DELIVER MY MEDS** | **820231250815583** | 2/19/2023 |
| **DELIVER MY MEDS** | **820231250815586** | 2/17/2023 |
| **DELIVER MY MEDS** | **820231250815587** | 2/17/2023 |
| **DELIVER MY MEDS** | **820231250815594** | 2/19/2023 |
| **DELIVER MY MEDS** | **820231250815605** | 2/17/2023 |
| **DELIVER MY MEDS** | **820231250909479** | 5/4/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231250909480 | 5/4/2023 |
| DELIVER MY MEDS | 820231250909481 | 5/5/2023 |
| DELIVER MY MEDS | 820231250909482 | 5/5/2023 |
| DELIVER MY MEDS | 820231250909483 | 5/4/2023 |
| DELIVER MY MEDS | 820231250909484 | 2/19/2023 |
| DELIVER MY MEDS | 820231250909485 | 5/4/2023 |
| DELIVER MY MEDS | 820231250909491 | 2/17/2023 |
| DELIVER MY MEDS | 820231250910916 | 5/3/2023 |
| DELIVER MY MEDS | 820231250910917 | 2/19/2023 |
| DELIVER MY MEDS | 820231250910918 | 5/4/2023 |
| DELIVER MY MEDS | 820231250910919 | 2/17/2023 |
| DELIVER MY MEDS | 820231250910920 | 5/4/2023 |
| DELIVER MY MEDS | 820231250910921 | 2/19/2023 |
| DELIVER MY MEDS | 820231280389990 | 2/25/2023 |
| DELIVER MY MEDS | 820231280389996 | 2/22/2023 |
| DELIVER MY MEDS | 820231280390014 | 2/21/2023 |
| DELIVER MY MEDS | 820231280390021 | 2/22/2023 |
| DELIVER MY MEDS | 820231280390034 | 2/21/2023 |
| DELIVER MY MEDS | 820231280390042 | 5/5/2023 |
| DELIVER MY MEDS | 820231280390049 | 5/8/2023 |
| DELIVER MY MEDS | 820231280390060 | 5/5/2023 |
| DELIVER MY MEDS | 820231280390062 | 5/5/2023 |
| DELIVER MY MEDS | 820231280390064 | 5/5/2023 |
| DELIVER MY MEDS | 820231280390065 | 2/25/2023 |
| DELIVER MY MEDS | 820231280390068 | 5/5/2023 |
| DELIVER MY MEDS | 820231280390069 | 2/22/2023 |
| DELIVER MY MEDS | 820231280390070 | 5/5/2023 |
| DELIVER MY MEDS | 820231280390071 | 2/23/2023 |
| DELIVER MY MEDS | 820231280390073 | 5/5/2023 |
| DELIVER MY MEDS | 820231280390074 | 2/25/2023 |
| DELIVER MY MEDS | 820231280390076 | 5/5/2023 |
| DELIVER MY MEDS | 820231280390085 | 5/5/2023 |
| DELIVER MY MEDS | 820231280390093 | 5/5/2023 |
| DELIVER MY MEDS | 820231280390096 | 5/5/2023 |
| DELIVER MY MEDS | 820231280390097 | 1/4/2023 |
| DELIVER MY MEDS | 820231280390102 | 2/21/2023 |
| DELIVER MY MEDS | 820231280390103 | 5/5/2023 |
| DELIVER MY MEDS | 820231280390104 | 1/24/2023 |
| DELIVER MY MEDS | 820231280390111 | 2/23/2023 |
| DELIVER MY MEDS | 820231280390115 | 2/24/2023 |
| DELIVER MY MEDS | 820231280390119 | 2/22/2023 |
| DELIVER MY MEDS | 820231280390123 | 1/18/2023 |
| DELIVER MY MEDS | 820231280390124 | 2/26/2023 |
| DELIVER MY MEDS | 820231280390126 | 2/23/2023 |
| DELIVER MY MEDS | 820231280390130 | 5/5/2023 |
| DELIVER MY MEDS | 820231280390132 | 2/22/2023 |
| DELIVER MY MEDS | 820231280390142 | 1/20/2023 |
| DELIVER MY MEDS | 820231280390149 | 2/22/2023 |
| DELIVER MY MEDS | 820231280390153 | 5/5/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231280390155 | 1/20/2023 |
| DELIVER MY MEDS | 820231280390156 | 2/22/2023 |
| DELIVER MY MEDS | 820231280390158 | 1/30/2023 |
| DELIVER MY MEDS | 820231280390181 | 2/27/2023 |
| DELIVER MY MEDS | 820231280390182 | 2/28/2023 |
| DELIVER MY MEDS | 820231280390187 | 5/5/2023 |
| DELIVER MY MEDS | 820231280390208 | 2/24/2023 |
| DELIVER MY MEDS | 820231280390214 | 5/5/2023 |
| DELIVER MY MEDS | 820231280390222 | 1/23/2023 |
| DELIVER MY MEDS | 820231280390225 | 1/10/2023 |
| DELIVER MY MEDS | 820231280390227 | 5/5/2023 |
| DELIVER MY MEDS | 820231280390228 | 5/5/2023 |
| DELIVER MY MEDS | 820231280390230 | 2/24/2023 |
| DELIVER MY MEDS | 820231280390233 | 2/23/2023 |
| DELIVER MY MEDS | 820231280390234 | 2/21/2023 |
| DELIVER MY MEDS | 820231280390247 | 2/24/2023 |
| DELIVER MY MEDS | 820231280390249 | 2/28/2023 |
| DELIVER MY MEDS | 820231280390257 | 2/27/2023 |
| DELIVER MY MEDS | 820231280390258 | 5/5/2023 |
| DELIVER MY MEDS | 820231280390265 | 5/5/2023 |
| DELIVER MY MEDS | 820231280390266 | 2/24/2023 |
| DELIVER MY MEDS | 820231280390267 | 2/24/2023 |
| DELIVER MY MEDS | 820231280395316 | 2/28/2023 |
| DELIVER MY MEDS | 820231280395317 | 5/5/2023 |
| DELIVER MY MEDS | 820231280395318 | 5/5/2023 |
| DELIVER MY MEDS | 820231280395325 | 2/27/2023 |
| DELIVER MY MEDS | 820231280395326 | 2/24/2023 |
| DELIVER MY MEDS | 820231280395328 | 5/5/2023 |
| DELIVER MY MEDS | 820231280395329 | 2/24/2023 |
| DELIVER MY MEDS | 820231280395332 | 1/5/2023 |
| DELIVER MY MEDS | 820231280395333 | 2/22/2023 |
| DELIVER MY MEDS | 820231280395334 | 5/5/2023 |
| DELIVER MY MEDS | 820231280395338 | 2/22/2023 |
| DELIVER MY MEDS | 820231280395344 | 5/5/2023 |
| DELIVER MY MEDS | 820231280395345 | 1/17/2023 |
| DELIVER MY MEDS | 820231280395349 | 5/5/2023 |
| DELIVER MY MEDS | 820231280395350 | 2/23/2023 |
| DELIVER MY MEDS | 820231280395351 | 2/27/2023 |
| DELIVER MY MEDS | 820231280395352 | 2/24/2023 |
| DELIVER MY MEDS | 820231280395354 | 2/28/2023 |
| DELIVER MY MEDS | 820231280395355 | 2/25/2023 |
| DELIVER MY MEDS | 820231280395357 | 2/21/2023 |
| DELIVER MY MEDS | 820231280395367 | 2/24/2023 |
| DELIVER MY MEDS | 820231280395376 | 2/28/2023 |
| DELIVER MY MEDS | 820231280395377 | 5/5/2023 |
| DELIVER MY MEDS | 820231280410901 | 1/26/2023 |
| DELIVER MY MEDS | 820231280410903 | 5/5/2023 |
| DELIVER MY MEDS | 820231280410904 | 5/8/2023 |
| DELIVER MY MEDS | 820231280410905 | 5/5/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231280410911 | 5/8/2023 |
| DELIVER MY MEDS | 820231280410917 | 5/5/2023 |
| DELIVER MY MEDS | 820231280410920 | 2/24/2023 |
| DELIVER MY MEDS | 820231280410930 | 5/5/2023 |
| DELIVER MY MEDS | 820231280410931 | 5/5/2023 |
| DELIVER MY MEDS | 820231280410933 | 5/5/2023 |
| DELIVER MY MEDS | 820231280410934 | 2/25/2023 |
| DELIVER MY MEDS | 820231280410935 | 5/5/2023 |
| DELIVER MY MEDS | 820231280410936 | 2/22/2023 |
| DELIVER MY MEDS | 820231280410937 | 5/5/2023 |
| DELIVER MY MEDS | 820231280410939 | 5/5/2023 |
| DELIVER MY MEDS | 820231280410942 | 2/23/2023 |
| DELIVER MY MEDS | 820231280410948 | 2/23/2023 |
| DELIVER MY MEDS | 820231280410950 | 2/26/2023 |
| DELIVER MY MEDS | 820231280410952 | 2/24/2023 |
| DELIVER MY MEDS | 820231280410953 | 2/24/2023 |
| DELIVER MY MEDS | 820231280410954 | 5/5/2023 |
| DELIVER MY MEDS | 820231280410956 | 5/5/2023 |
| DELIVER MY MEDS | 820231280410957 | 2/24/2023 |
| DELIVER MY MEDS | 820231280410958 | 2/24/2023 |
| DELIVER MY MEDS | 820231280410960 | 1/10/2023 |
| DELIVER MY MEDS | 820231280410963 | 1/22/2023 |
| DELIVER MY MEDS | 820231280410964 | 5/5/2023 |
| DELIVER MY MEDS | 820231280410967 | 5/5/2023 |
| DELIVER MY MEDS | 820231280410969 | 2/22/2023 |
| DELIVER MY MEDS | 820231280410970 | 2/25/2023 |
| DELIVER MY MEDS | 820231280410972 | 5/5/2023 |
| DELIVER MY MEDS | 820231280410973 | 1/23/2023 |
| DELIVER MY MEDS | 820231280410975 | 2/23/2023 |
| DELIVER MY MEDS | 820231280410979 | 5/5/2023 |
| DELIVER MY MEDS | 820231280410980 | 5/5/2023 |
| DELIVER MY MEDS | 820231280410983 | 5/5/2023 |
| DELIVER MY MEDS | 820231280410984 | 2/24/2023 |
| DELIVER MY MEDS | 820231280410985 | 2/26/2023 |
| DELIVER MY MEDS | 820231280410986 | 2/21/2023 |
| DELIVER MY MEDS | 820231280410987 | 2/23/2023 |
| DELIVER MY MEDS | 820231280410988 | 5/5/2023 |
| DELIVER MY MEDS | 820231280410990 | 5/5/2023 |
| DELIVER MY MEDS | 820231280410992 | 2/24/2023 |
| DELIVER MY MEDS | 820231280410993 | 2/21/2023 |
| DELIVER MY MEDS | 820231280410994 | 5/5/2023 |
| DELIVER MY MEDS | 820231280410995 | 2/24/2023 |
| DELIVER MY MEDS | 820231280410996 | 2/24/2023 |
| DELIVER MY MEDS | 820231280410999 | 5/5/2023 |
| DELIVER MY MEDS | 820231280411000 | 5/5/2023 |
| DELIVER MY MEDS | 820231280411001 | 1/19/2023 |
| DELIVER MY MEDS | 820231280411005 | 2/25/2023 |
| DELIVER MY MEDS | 820231280411006 | 5/5/2023 |
| DELIVER MY MEDS | 820231280411007 | 5/5/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231280411008 | 1/18/2023 |
| DELIVER MY MEDS | 820231280411009 | 2/23/2023 |
| DELIVER MY MEDS | 820231280411012 | 2/23/2023 |
| DELIVER MY MEDS | 820231280411013 | 5/5/2023 |
| DELIVER MY MEDS | 820231280411014 | 5/5/2023 |
| DELIVER MY MEDS | 820231280411015 | 2/27/2023 |
| DELIVER MY MEDS | 820231280411016 | 2/24/2023 |
| DELIVER MY MEDS | 820231280411021 | 5/5/2023 |
| DELIVER MY MEDS | 820231280411023 | 2/24/2023 |
| DELIVER MY MEDS | 820231280411024 | 5/5/2023 |
| DELIVER MY MEDS | 820231280411026 | 2/24/2023 |
| DELIVER MY MEDS | 820231280411028 | 5/5/2023 |
| DELIVER MY MEDS | 820231280411032 | 1/19/2023 |
| DELIVER MY MEDS | 820231280411035 | 5/5/2023 |
| DELIVER MY MEDS | 820231280411039 | 5/5/2023 |
| DELIVER MY MEDS | 820231280411047 | 5/5/2023 |
| DELIVER MY MEDS | 820231280411049 | 5/5/2023 |
| DELIVER MY MEDS | 820231280411054 | 5/5/2023 |
| DELIVER MY MEDS | 820231280411071 | 2/25/2023 |
| DELIVER MY MEDS | 820231280411083 | 5/5/2023 |
| DELIVER MY MEDS | 820231280419548 | 2/28/2023 |
| DELIVER MY MEDS | 820231280419552 | 5/5/2023 |
| DELIVER MY MEDS | 820231280419555 | 5/5/2023 |
| DELIVER MY MEDS | 820231280419560 | 5/5/2023 |
| DELIVER MY MEDS | 820231280419561 | 1/12/2023 |
| DELIVER MY MEDS | 820231280419562 | 1/12/2023 |
| DELIVER MY MEDS | 820231280419566 | 5/5/2023 |
| DELIVER MY MEDS | 820231280419568 | 5/5/2023 |
| DELIVER MY MEDS | 820231280419571 | 2/21/2023 |
| DELIVER MY MEDS | 820231280419572 | 5/5/2023 |
| DELIVER MY MEDS | 820231280419573 | 1/17/2023 |
| DELIVER MY MEDS | 820231280419574 | 1/27/2023 |
| DELIVER MY MEDS | 820231280419575 | 5/5/2023 |
| DELIVER MY MEDS | 820231280419576 | 5/5/2023 |
| DELIVER MY MEDS | 820231280419577 | 2/25/2023 |
| DELIVER MY MEDS | 820231280419578 | 2/26/2023 |
| DELIVER MY MEDS | 820231280419579 | 5/5/2023 |
| DELIVER MY MEDS | 820231280419581 | 5/5/2023 |
| DELIVER MY MEDS | 820231280419583 | 5/5/2023 |
| DELIVER MY MEDS | 820231280419584 | 2/27/2023 |
| DELIVER MY MEDS | 820231280419585 | 5/5/2023 |
| DELIVER MY MEDS | 820231280419588 | 5/5/2023 |
| DELIVER MY MEDS | 820231280419589 | 2/21/2023 |
| DELIVER MY MEDS | 820231280419590 | 5/5/2023 |
| DELIVER MY MEDS | 820231280479798 | 2/21/2023 |
| DELIVER MY MEDS | 820231280479801 | 2/25/2023 |
| DELIVER MY MEDS | 820231280479802 | 2/21/2023 |
| DELIVER MY MEDS | 820231280479803 | 5/5/2023 |
| DELIVER MY MEDS | 820231280479804 | 2/25/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231280479805 | 2/26/2023 |
| DELIVER MY MEDS | 820231280479806 | 5/5/2023 |
| DELIVER MY MEDS | 820231280479807 | 5/8/2023 |
| DELIVER MY MEDS | 820231280479809 | 5/5/2023 |
| DELIVER MY MEDS | 820231280479810 | 2/25/2023 |
| DELIVER MY MEDS | 820231280479811 | 2/27/2023 |
| DELIVER MY MEDS | 820231280479812 | 5/5/2023 |
| DELIVER MY MEDS | 820231280479813 | 5/5/2023 |
| DELIVER MY MEDS | 820231280479814 | 5/5/2023 |
| DELIVER MY MEDS | 820231280479815 | 2/22/2023 |
| DELIVER MY MEDS | 820231280479816 | 2/24/2023 |
| DELIVER MY MEDS | 820231280479817 | 5/5/2023 |
| DELIVER MY MEDS | 820231280479818 | 5/5/2023 |
| DELIVER MY MEDS | 820231280479819 | 1/20/2023 |
| DELIVER MY MEDS | 820231280479820 | 5/5/2023 |
| DELIVER MY MEDS | 820231280479821 | 5/5/2023 |
| DELIVER MY MEDS | 820231280479824 | 5/5/2023 |
| DELIVER MY MEDS | 820231280479825 | 2/21/2023 |
| DELIVER MY MEDS | 820231280479826 | 2/27/2023 |
| DELIVER MY MEDS | 820231280481957 | 2/24/2023 |
| DELIVER MY MEDS | 820231280481969 | 2/28/2023 |
| DELIVER MY MEDS | 820231280481978 | 5/5/2023 |
| DELIVER MY MEDS | 820231280481979 | 5/5/2023 |
| DELIVER MY MEDS | 820231280481983 | 5/5/2023 |
| DELIVER MY MEDS | 820231280481988 | 5/5/2023 |
| DELIVER MY MEDS | 820231280481995 | 2/22/2023 |
| DELIVER MY MEDS | 820231280482000 | 5/5/2023 |
| DELIVER MY MEDS | 820231280487579 | 5/5/2023 |
| DELIVER MY MEDS | 820231280487581 | 1/19/2023 |
| DELIVER MY MEDS | 820231280487582 | 2/25/2023 |
| DELIVER MY MEDS | 820231280487583 | 2/23/2023 |
| DELIVER MY MEDS | 820231280487584 | 2/24/2023 |
| DELIVER MY MEDS | 820231280487585 | 2/23/2023 |
| DELIVER MY MEDS | 820231280487586 | 2/23/2023 |
| DELIVER MY MEDS | 820231280487587 | 2/22/2023 |
| DELIVER MY MEDS | 820231280487588 | 5/5/2023 |
| DELIVER MY MEDS | 820231280487589 | 2/23/2023 |
| DELIVER MY MEDS | 820231280487593 | 2/24/2023 |
| DELIVER MY MEDS | 820231280487597 | 2/23/2023 |
| DELIVER MY MEDS | 820231280487599 | 2/22/2023 |
| DELIVER MY MEDS | 820231280487601 | 5/5/2023 |
| DELIVER MY MEDS | 820231280487602 | 5/5/2023 |
| DELIVER MY MEDS | 820231280487603 | 2/23/2023 |
| DELIVER MY MEDS | 820231280487611 | 2/24/2023 |
| DELIVER MY MEDS | 820231280489971 | 2/25/2023 |
| DELIVER MY MEDS | 820231280489983 | 5/5/2023 |
| DELIVER MY MEDS | 820231280489986 | 1/17/2023 |
| DELIVER MY MEDS | 820231280489987 | 2/23/2023 |
| DELIVER MY MEDS | 820231280489988 | 5/5/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231280490001 | 1/11/2023 |
| DELIVER MY MEDS | 820231280506734 | 2/25/2023 |
| DELIVER MY MEDS | 820231280506736 | 2/25/2023 |
| DELIVER MY MEDS | 820231280506739 | 2/24/2023 |
| DELIVER MY MEDS | 820231280506740 | 1/19/2023 |
| DELIVER MY MEDS | 820231280506742 | 2/22/2023 |
| DELIVER MY MEDS | 820231280506743 | 2/25/2023 |
| DELIVER MY MEDS | 820231280506745 | 5/5/2023 |
| DELIVER MY MEDS | 820231280506747 | 5/5/2023 |
| DELIVER MY MEDS | 820231280506748 | 5/5/2023 |
| DELIVER MY MEDS | 820231280507737 | 2/27/2023 |
| DELIVER MY MEDS | 820231280507738 | 5/5/2023 |
| DELIVER MY MEDS | 820231280507739 | 2/23/2023 |
| DELIVER MY MEDS | 820231280507741 | 2/23/2023 |
| DELIVER MY MEDS | 820231280507742 | 2/27/2023 |
| DELIVER MY MEDS | 820231280510218 | 5/5/2023 |
| DELIVER MY MEDS | 820231280510219 | 2/28/2023 |
| DELIVER MY MEDS | 820231280510222 | 2/24/2023 |
| DELIVER MY MEDS | 820231280510225 | 5/5/2023 |
| DELIVER MY MEDS | 820231280510226 | 5/5/2023 |
| DELIVER MY MEDS | 820231280510227 | 5/5/2023 |
| DELIVER MY MEDS | 820231280510231 | 5/5/2023 |
| DELIVER MY MEDS | 820231280510234 | 5/5/2023 |
| DELIVER MY MEDS | 820231280511353 | 5/5/2023 |
| DELIVER MY MEDS | 820231280511356 | 2/24/2023 |
| DELIVER MY MEDS | 820231280511357 | 5/5/2023 |
| DELIVER MY MEDS | 820231280511358 | 5/5/2023 |
| DELIVER MY MEDS | 820231290567054 | 5/6/2023 |
| DELIVER MY MEDS | 820231290567060 | 5/8/2023 |
| DELIVER MY MEDS | 820231290567061 | 5/8/2023 |
| DELIVER MY MEDS | 820231290567075 | 5/8/2023 |
| DELIVER MY MEDS | 820231290567076 | 5/8/2023 |
| DELIVER MY MEDS | 820231290567078 | 5/8/2023 |
| DELIVER MY MEDS | 820231290567083 | 5/6/2023 |
| DELIVER MY MEDS | 820231290567086 | 5/8/2023 |
| DELIVER MY MEDS | 820231290567089 | 5/8/2023 |
| DELIVER MY MEDS | 820231290567090 | 1/25/2023 |
| DELIVER MY MEDS | 820231290567109 | 12/13/2022 |
| DELIVER MY MEDS | 820231290567110 | 5/6/2023 |
| DELIVER MY MEDS | 820231290567135 | 1/3/2023 |
| DELIVER MY MEDS | 820231290567141 | 5/8/2023 |
| DELIVER MY MEDS | 820231290584806 | 1/14/2023 |
| DELIVER MY MEDS | 820231290584807 | 1/31/2023 |
| DELIVER MY MEDS | 820231290584808 | 1/18/2023 |
| DELIVER MY MEDS | 820231290584809 | 5/8/2023 |
| DELIVER MY MEDS | 820231290584811 | 5/6/2023 |
| DELIVER MY MEDS | 820231290584813 | 5/8/2023 |
| DELIVER MY MEDS | 820231290584816 | 1/22/2023 |
| DELIVER MY MEDS | 820231290584817 | 1/16/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231290584818 | 1/13/2023 |
| DELIVER MY MEDS | 820231290584819 | 5/8/2023 |
| DELIVER MY MEDS | 820231290584822 | 1/25/2023 |
| DELIVER MY MEDS | 820231290584824 | 5/6/2023 |
| DELIVER MY MEDS | 820231290584825 | 5/8/2023 |
| DELIVER MY MEDS | 820231290584827 | 5/8/2023 |
| DELIVER MY MEDS | 820231290584828 | 1/19/2023 |
| DELIVER MY MEDS | 820231290584829 | 1/12/2023 |
| DELIVER MY MEDS | 820231290584833 | 5/8/2023 |
| DELIVER MY MEDS | 820231290584836 | 1/18/2023 |
| DELIVER MY MEDS | 820231290584838 | 5/8/2023 |
| DELIVER MY MEDS | 820231290584839 | 5/8/2023 |
| DELIVER MY MEDS | 820231290584840 | 5/8/2023 |
| DELIVER MY MEDS | 820231290584841 | 5/8/2023 |
| DELIVER MY MEDS | 820231290584842 | 5/8/2023 |
| DELIVER MY MEDS | 820231290584843 | 1/10/2023 |
| DELIVER MY MEDS | 820231290584844 | 1/26/2023 |
| DELIVER MY MEDS | 820231290584845 | 5/8/2023 |
| DELIVER MY MEDS | 820231290584846 | 1/18/2023 |
| DELIVER MY MEDS | 820231290584847 | 5/6/2023 |
| DELIVER MY MEDS | 820231290584849 | 5/6/2023 |
| DELIVER MY MEDS | 820231290584852 | 1/16/2023 |
| DELIVER MY MEDS | 820231290584853 | 5/8/2023 |
| DELIVER MY MEDS | 820231290584854 | 5/8/2023 |
| DELIVER MY MEDS | 820231290584855 | 5/5/2023 |
| DELIVER MY MEDS | 820231290584856 | 5/6/2023 |
| DELIVER MY MEDS | 820231290584857 | 5/8/2023 |
| DELIVER MY MEDS | 820231290584858 | 5/8/2023 |
| DELIVER MY MEDS | 820231290584859 | 5/6/2023 |
| DELIVER MY MEDS | 820231290584861 | 5/8/2023 |
| DELIVER MY MEDS | 820231290584862 | 1/20/2023 |
| DELIVER MY MEDS | 820231290584863 | 5/8/2023 |
| DELIVER MY MEDS | 820231290584872 | 5/6/2023 |
| DELIVER MY MEDS | 820231290593862 | 5/8/2023 |
| DELIVER MY MEDS | 820231290593886 | 5/8/2023 |
| DELIVER MY MEDS | 820231290593888 | 1/22/2023 |
| DELIVER MY MEDS | 820231290593894 | 1/19/2023 |
| DELIVER MY MEDS | 820231290593901 | 1/3/2023 |
| DELIVER MY MEDS | 820231290593913 | 5/6/2023 |
| DELIVER MY MEDS | 820231290593914 | 5/8/2023 |
| DELIVER MY MEDS | 820231290593915 | 5/6/2023 |
| DELIVER MY MEDS | 820231290593916 | 5/8/2023 |
| DELIVER MY MEDS | 820231290593918 | 1/18/2023 |
| DELIVER MY MEDS | 820231290593926 | 5/8/2023 |
| DELIVER MY MEDS | 820231290593927 | 5/6/2023 |
| DELIVER MY MEDS | 820231290593928 | 1/31/2023 |
| DELIVER MY MEDS | 820231290593933 | 5/4/2023 |
| DELIVER MY MEDS | 820231290593934 | 4/10/2023 |
| DELIVER MY MEDS | 820231290593935 | 5/6/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231290593936 | 5/8/2023 |
| DELIVER MY MEDS | 820231290593937 | 5/8/2023 |
| DELIVER MY MEDS | 820231290593938 | 5/6/2023 |
| DELIVER MY MEDS | 820231290593939 | 1/8/2023 |
| DELIVER MY MEDS | 820231290593940 | 5/8/2023 |
| DELIVER MY MEDS | 820231290593941 | 5/8/2023 |
| DELIVER MY MEDS | 820231290593942 | 5/6/2023 |
| DELIVER MY MEDS | 820231290593944 | 5/8/2023 |
| DELIVER MY MEDS | 820231290593946 | 5/8/2023 |
| DELIVER MY MEDS | 820231290593947 | 1/10/2023 |
| DELIVER MY MEDS | 820231290593948 | 5/8/2023 |
| DELIVER MY MEDS | 820231290593949 | 5/8/2023 |
| DELIVER MY MEDS | 820231290593950 | 5/8/2023 |
| DELIVER MY MEDS | 820231290593951 | 5/8/2023 |
| DELIVER MY MEDS | 820231290593953 | 5/8/2023 |
| DELIVER MY MEDS | 820231290593954 | 5/8/2023 |
| DELIVER MY MEDS | 820231290593955 | 5/8/2023 |
| DELIVER MY MEDS | 820231290593956 | 5/8/2023 |
| DELIVER MY MEDS | 820231290593958 | 1/12/2023 |
| DELIVER MY MEDS | 820231290593959 | 1/23/2023 |
| DELIVER MY MEDS | 820231290593960 | 1/26/2023 |
| DELIVER MY MEDS | 820231290593961 | 5/8/2023 |
| DELIVER MY MEDS | 820231290593962 | 1/17/2023 |
| DELIVER MY MEDS | 820231290593963 | 1/19/2023 |
| DELIVER MY MEDS | 820231290593964 | 1/12/2023 |
| DELIVER MY MEDS | 820231290593965 | 1/18/2023 |
| DELIVER MY MEDS | 820231290593966 | 1/25/2023 |
| DELIVER MY MEDS | 820231290593969 | 1/18/2023 |
| DELIVER MY MEDS | 820231290593971 | 5/8/2023 |
| DELIVER MY MEDS | 820231290593972 | 1/12/2023 |
| DELIVER MY MEDS | 820231290593973 | 5/8/2023 |
| DELIVER MY MEDS | 820231290593975 | 1/24/2023 |
| DELIVER MY MEDS | 820231290593976 | 1/20/2023 |
| DELIVER MY MEDS | 820231290593977 | 5/8/2023 |
| DELIVER MY MEDS | 820231290593985 | 1/16/2023 |
| DELIVER MY MEDS | 820231290593990 | 1/30/2023 |
| DELIVER MY MEDS | 820231290593994 | 5/6/2023 |
| DELIVER MY MEDS | 820231290594004 | 5/8/2023 |
| DELIVER MY MEDS | 820231290594063 | 5/8/2023 |
| DELIVER MY MEDS | 820231290662956 | 5/6/2023 |
| DELIVER MY MEDS | 820231290662957 | 5/6/2023 |
| DELIVER MY MEDS | 820231290662958 | 5/8/2023 |
| DELIVER MY MEDS | 820231290662959 | 1/17/2023 |
| DELIVER MY MEDS | 820231290662960 | 5/8/2023 |
| DELIVER MY MEDS | 820231290663626 | 5/8/2023 |
| DELIVER MY MEDS | 820231290663627 | 5/6/2023 |
| DELIVER MY MEDS | 820231290663628 | 5/6/2023 |
| DELIVER MY MEDS | 820231290663629 | 5/8/2023 |
| DELIVER MY MEDS | 820231290663630 | 1/18/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231290663631 | 5/8/2023 |
| DELIVER MY MEDS | 820231290663632 | 5/8/2023 |
| DELIVER MY MEDS | 820231290663633 | 5/8/2023 |
| DELIVER MY MEDS | 820231290663634 | 5/8/2023 |
| DELIVER MY MEDS | 820231290663635 | 5/8/2023 |
| DELIVER MY MEDS | 820231290684968 | 5/6/2023 |
| DELIVER MY MEDS | 820231290684970 | 5/8/2023 |
| DELIVER MY MEDS | 820231290689578 | 5/8/2023 |
| DELIVER MY MEDS | 820231290689580 | 1/21/2023 |
| DELIVER MY MEDS | 820231290689583 | 5/6/2023 |
| DELIVER MY MEDS | 820231290689584 | 5/6/2023 |
| DELIVER MY MEDS | 820231290689591 | 1/26/2023 |
| DELIVER MY MEDS | 820231290689599 | 5/8/2023 |
| DELIVER MY MEDS | 820231290689631 | 1/25/2023 |
| DELIVER MY MEDS | 820231290691818 | 5/8/2023 |
| DELIVER MY MEDS | 820231290691819 | 5/6/2023 |
| DELIVER MY MEDS | 820231290691821 | 5/8/2023 |
| DELIVER MY MEDS | 820231290691823 | 5/8/2023 |
| DELIVER MY MEDS | 820231290691824 | 5/4/2023 |
| DELIVER MY MEDS | 820231290691827 | 1/13/2023 |
| DELIVER MY MEDS | 820231290691829 | 1/3/2023 |
| DELIVER MY MEDS | 820231300381462 | 5/9/2023 |
| DELIVER MY MEDS | 820231300398994 | 5/9/2023 |
| DELIVER MY MEDS | 820231300399006 | 5/9/2023 |
| DELIVER MY MEDS | 820231300399009 | 5/9/2023 |
| DELIVER MY MEDS | 820231300399011 | 5/9/2023 |
| DELIVER MY MEDS | 820231300399014 | 5/9/2023 |
| DELIVER MY MEDS | 820231300399015 | 5/9/2023 |
| DELIVER MY MEDS | 820231300399017 | 5/9/2023 |
| DELIVER MY MEDS | 820231300399018 | 5/9/2023 |
| DELIVER MY MEDS | 820231300399023 | 5/9/2023 |
| DELIVER MY MEDS | 820231300399025 | 5/9/2023 |
| DELIVER MY MEDS | 820231300399050 | 5/9/2023 |
| DELIVER MY MEDS | 820231300399066 | 5/9/2023 |
| DELIVER MY MEDS | 820231300399067 | 5/9/2023 |
| DELIVER MY MEDS | 820231300399126 | 5/9/2023 |
| DELIVER MY MEDS | 820231300476059 | 5/9/2023 |
| DELIVER MY MEDS | 820231300476060 | 5/9/2023 |
| DELIVER MY MEDS | 820231310478352 | 5/10/2023 |
| DELIVER MY MEDS | 820231310543752 | 5/10/2023 |
| DELIVER MY MEDS | 820231310556118 | 5/10/2023 |
| DELIVER MY MEDS | 820231310556119 | 5/10/2023 |
| DELIVER MY MEDS | 820231310556123 | 5/10/2023 |
| DELIVER MY MEDS | 820231310556124 | 5/10/2023 |
| DELIVER MY MEDS | 820231310556126 | 5/10/2023 |
| DELIVER MY MEDS | 820231310556129 | 5/10/2023 |
| DELIVER MY MEDS | 820231310556131 | 5/10/2023 |
| DELIVER MY MEDS | 820231310556134 | 5/10/2023 |
| DELIVER MY MEDS | 820231310556139 | 5/10/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231310556140 | 5/10/2023 |
| DELIVER MY MEDS | 820231310556141 | 5/10/2023 |
| DELIVER MY MEDS | 820231310642132 | 5/10/2023 |
| DELIVER MY MEDS | 820231310642135 | 5/10/2023 |
| DELIVER MY MEDS | 820231310642140 | 5/10/2023 |
| DELIVER MY MEDS | 820231320171585 | 5/10/2023 |
| DELIVER MY MEDS | 820231320171588 | 5/11/2023 |
| DELIVER MY MEDS | 820231320171590 | 5/10/2023 |
| DELIVER MY MEDS | 820231320266526 | 5/11/2023 |
| DELIVER MY MEDS | 820231320266529 | 5/10/2023 |
| DELIVER MY MEDS | 820231320266533 | 5/11/2023 |
| DELIVER MY MEDS | 820231320266537 | 5/11/2023 |
| DELIVER MY MEDS | 820231320266541 | 5/10/2023 |
| DELIVER MY MEDS | 820231320266545 | 5/11/2023 |
| DELIVER MY MEDS | 820231320266548 | 5/11/2023 |
| DELIVER MY MEDS | 820231320266550 | 5/10/2023 |
| DELIVER MY MEDS | 820231320266555 | 5/10/2023 |
| DELIVER MY MEDS | 820231320266558 | 5/10/2023 |
| DELIVER MY MEDS | 820231320266559 | 5/10/2023 |
| DELIVER MY MEDS | 820231320266561 | 5/11/2023 |
| DELIVER MY MEDS | 820231320266563 | 5/11/2023 |
| DELIVER MY MEDS | 820231320266572 | 5/10/2023 |
| DELIVER MY MEDS | 820231320266580 | 5/10/2023 |
| DELIVER MY MEDS | 820231320266643 | 5/11/2023 |
| DELIVER MY MEDS | 820231320314421 | 5/10/2023 |
| DELIVER MY MEDS | 820231320347784 | 5/10/2023 |
| DELIVER MY MEDS | 820231320347793 | 5/12/2023 |
| DELIVER MY MEDS | 820231320347811 | 5/11/2023 |
| DELIVER MY MEDS | 820231320347821 | 5/10/2023 |
| DELIVER MY MEDS | 820231320347822 | 5/11/2023 |
| DELIVER MY MEDS | 820231320347825 | 5/11/2023 |
| DELIVER MY MEDS | 820231320347829 | 5/10/2023 |
| DELIVER MY MEDS | 820231320347831 | 5/10/2023 |
| DELIVER MY MEDS | 820231320347833 | 5/11/2023 |
| DELIVER MY MEDS | 820231320347838 | 5/11/2023 |
| DELIVER MY MEDS | 820231320347840 | 5/10/2023 |
| DELIVER MY MEDS | 820231320347841 | 5/11/2023 |
| DELIVER MY MEDS | 820231320347843 | 5/10/2023 |
| DELIVER MY MEDS | 820231320347844 | 5/11/2023 |
| DELIVER MY MEDS | 820231320347846 | 5/11/2023 |
| DELIVER MY MEDS | 820231320347848 | 5/11/2023 |
| DELIVER MY MEDS | 820231320347849 | 5/12/2023 |
| DELIVER MY MEDS | 820231320347850 | 5/10/2023 |
| DELIVER MY MEDS | 820231320347851 | 5/11/2023 |
| DELIVER MY MEDS | 820231320347852 | 5/11/2023 |
| DELIVER MY MEDS | 820231320347854 | 5/11/2023 |
| DELIVER MY MEDS | 820231320347857 | 5/11/2023 |
| DELIVER MY MEDS | 820231320347859 | 5/11/2023 |
| DELIVER MY MEDS | 820231320347861 | 5/10/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231320347863 | 5/10/2023 |
| DELIVER MY MEDS | 820231320426074 | 5/11/2023 |
| DELIVER MY MEDS | 820231320426075 | 5/11/2023 |
| DELIVER MY MEDS | 820231320426079 | 5/11/2023 |
| DELIVER MY MEDS | 820231320426083 | 5/11/2023 |
| DELIVER MY MEDS | 820231320438188 | 5/12/2023 |
| DELIVER MY MEDS | 820231320438191 | 5/11/2023 |
| DELIVER MY MEDS | 820231320438193 | 5/10/2023 |
| DELIVER MY MEDS | 820231320438194 | 5/11/2023 |
| DELIVER MY MEDS | 820231320438195 | 5/10/2023 |
| DELIVER MY MEDS | 820231320438196 | 5/11/2023 |
| DELIVER MY MEDS | 820231320438197 | 5/11/2023 |
| DELIVER MY MEDS | 820231350215645 | 5/12/2023 |
| DELIVER MY MEDS | 820231350215657 | 5/12/2023 |
| DELIVER MY MEDS | 820231350215673 | 5/12/2023 |
| DELIVER MY MEDS | 820231350215686 | 5/12/2023 |
| DELIVER MY MEDS | 820231350215691 | 5/12/2023 |
| DELIVER MY MEDS | 820231350215701 | 5/12/2023 |
| DELIVER MY MEDS | 820231350215707 | 5/12/2023 |
| DELIVER MY MEDS | 820231350215708 | 5/12/2023 |
| DELIVER MY MEDS | 820231350215715 | 5/12/2023 |
| DELIVER MY MEDS | 820231350215717 | 5/12/2023 |
| DELIVER MY MEDS | 820231350215721 | 5/12/2023 |
| DELIVER MY MEDS | 820231350215722 | 5/12/2023 |
| DELIVER MY MEDS | 820231350215736 | 5/12/2023 |
| DELIVER MY MEDS | 820231350217541 | 5/12/2023 |
| DELIVER MY MEDS | 820231350217546 | 5/12/2023 |
| DELIVER MY MEDS | 820231350217551 | 5/12/2023 |
| DELIVER MY MEDS | 820231350217552 | 5/12/2023 |
| DELIVER MY MEDS | 820231350217558 | 5/12/2023 |
| DELIVER MY MEDS | 820231350217567 | 5/12/2023 |
| DELIVER MY MEDS | 820231350217568 | 5/12/2023 |
| DELIVER MY MEDS | 820231350217569 | 5/12/2023 |
| DELIVER MY MEDS | 820231350217574 | 5/12/2023 |
| DELIVER MY MEDS | 820231350217576 | 5/12/2023 |
| DELIVER MY MEDS | 820231350217579 | 5/12/2023 |
| DELIVER MY MEDS | 820231350217587 | 5/12/2023 |
| DELIVER MY MEDS | 820231350325418 | 5/12/2023 |
| DELIVER MY MEDS | 820231350325419 | 5/12/2023 |
| DELIVER MY MEDS | 820231350326090 | 5/12/2023 |
| DELIVER MY MEDS | 820231350350302 | 5/12/2023 |
| DELIVER MY MEDS | 820231350350306 | 5/12/2023 |
| DELIVER MY MEDS | 820231350350309 | 5/12/2023 |
| DELIVER MY MEDS | 820231350350857 | 5/12/2023 |
| DELIVER MY MEDS | 820231350350859 | 5/12/2023 |
| DELIVER MY MEDS | 820231360544982 | 5/13/2023 |
| DELIVER MY MEDS | 820231360544989 | 5/15/2023 |
| DELIVER MY MEDS | 820231360544990 | 5/13/2023 |
| DELIVER MY MEDS | 820231360544993 | 5/13/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231360544994 | 5/15/2023 |
| DELIVER MY MEDS | 820231360544995 | 5/15/2023 |
| DELIVER MY MEDS | 820231360544998 | 5/15/2023 |
| DELIVER MY MEDS | 820231360544999 | 5/14/2023 |
| DELIVER MY MEDS | 820231360545001 | 5/15/2023 |
| DELIVER MY MEDS | 820231360545002 | 5/14/2023 |
| DELIVER MY MEDS | 820231360545003 | 5/15/2023 |
| DELIVER MY MEDS | 820231360545004 | 5/14/2023 |
| DELIVER MY MEDS | 820231360545005 | 5/13/2023 |
| DELIVER MY MEDS | 820231360545007 | 5/15/2023 |
| DELIVER MY MEDS | 820231360545008 | 5/15/2023 |
| DELIVER MY MEDS | 820231360545010 | 5/15/2023 |
| DELIVER MY MEDS | 820231360545011 | 5/13/2023 |
| DELIVER MY MEDS | 820231360545012 | 5/15/2023 |
| DELIVER MY MEDS | 820231360545013 | 5/14/2023 |
| DELIVER MY MEDS | 820231360545014 | 5/15/2023 |
| DELIVER MY MEDS | 820231360545015 | 5/15/2023 |
| DELIVER MY MEDS | 820231360545016 | 5/15/2023 |
| DELIVER MY MEDS | 820231360545017 | 5/15/2023 |
| DELIVER MY MEDS | 820231360545019 | 5/14/2023 |
| DELIVER MY MEDS | 820231360545021 | 5/14/2023 |
| DELIVER MY MEDS | 820231360545022 | 5/13/2023 |
| DELIVER MY MEDS | 820231360545025 | 5/15/2023 |
| DELIVER MY MEDS | 820231360545028 | 5/14/2023 |
| DELIVER MY MEDS | 820231360545029 | 5/13/2023 |
| DELIVER MY MEDS | 820231360545032 | 5/14/2023 |
| DELIVER MY MEDS | 820231360545036 | 5/13/2023 |
| DELIVER MY MEDS | 820231360545039 | 5/15/2023 |
| DELIVER MY MEDS | 820231360545051 | 5/15/2023 |
| DELIVER MY MEDS | 820231360561259 | 5/15/2023 |
| DELIVER MY MEDS | 820231360561270 | 5/13/2023 |
| DELIVER MY MEDS | 820231360561281 | 5/14/2023 |
| DELIVER MY MEDS | 820231360561283 | 5/13/2023 |
| DELIVER MY MEDS | 820231360561287 | 5/13/2023 |
| DELIVER MY MEDS | 820231360561288 | 5/15/2023 |
| DELIVER MY MEDS | 820231360561289 | 5/13/2023 |
| DELIVER MY MEDS | 820231360561290 | 5/14/2023 |
| DELIVER MY MEDS | 820231360561291 | 5/15/2023 |
| DELIVER MY MEDS | 820231360561292 | 5/14/2023 |
| DELIVER MY MEDS | 820231360561293 | 5/13/2023 |
| DELIVER MY MEDS | 820231360561296 | 5/14/2023 |
| DELIVER MY MEDS | 820231360561299 | 5/15/2023 |
| DELIVER MY MEDS | 820231360561302 | 5/15/2023 |
| DELIVER MY MEDS | 820231360561305 | 5/15/2023 |
| DELIVER MY MEDS | 820231360561306 | 5/13/2023 |
| DELIVER MY MEDS | 820231360561307 | 5/15/2023 |
| DELIVER MY MEDS | 820231360561308 | 5/15/2023 |
| DELIVER MY MEDS | 820231360561311 | 5/15/2023 |
| DELIVER MY MEDS | 820231360561317 | 5/15/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231360561319 | 5/13/2023 |
| DELIVER MY MEDS | 820231360561323 | 5/14/2023 |
| DELIVER MY MEDS | 820231360561335 | 5/15/2023 |
| DELIVER MY MEDS | 820231360561379 | 5/15/2023 |
| DELIVER MY MEDS | 820231360568937 | 5/15/2023 |
| DELIVER MY MEDS | 820231360568939 | 5/15/2023 |
| DELIVER MY MEDS | 820231360568971 | 5/13/2023 |
| DELIVER MY MEDS | 820231360568974 | 5/14/2023 |
| DELIVER MY MEDS | 820231360568976 | 5/15/2023 |
| DELIVER MY MEDS | 820231360568984 | 5/15/2023 |
| DELIVER MY MEDS | 820231360639327 | 5/15/2023 |
| DELIVER MY MEDS | 820231360639330 | 5/14/2023 |
| DELIVER MY MEDS | 820231360639331 | 5/13/2023 |
| DELIVER MY MEDS | 820231360639332 | 5/15/2023 |
| DELIVER MY MEDS | 820231360639336 | 5/15/2023 |
| DELIVER MY MEDS | 820231360639338 | 5/14/2023 |
| DELIVER MY MEDS | 820231360639339 | 5/13/2023 |
| DELIVER MY MEDS | 820231360639341 | 5/15/2023 |
| DELIVER MY MEDS | 820231360639342 | 5/13/2023 |
| DELIVER MY MEDS | 820231360639343 | 5/13/2023 |
| DELIVER MY MEDS | 820231360639356 | 5/15/2023 |
| DELIVER MY MEDS | 820231360645452 | 5/15/2023 |
| DELIVER MY MEDS | 820231360645489 | 5/15/2023 |
| DELIVER MY MEDS | 820231360645490 | 5/15/2023 |
| DELIVER MY MEDS | 820231360645491 | 5/13/2023 |
| DELIVER MY MEDS | 820231360645492 | 5/15/2023 |
| DELIVER MY MEDS | 820231360645494 | 5/15/2023 |
| DELIVER MY MEDS | 820231360645495 | 5/15/2023 |
| DELIVER MY MEDS | 820231360645497 | 5/13/2023 |
| DELIVER MY MEDS | 820231360645498 | 5/15/2023 |
| DELIVER MY MEDS | 820231360645500 | 5/14/2023 |
| DELIVER MY MEDS | 820231360645503 | 5/14/2023 |
| DELIVER MY MEDS | 820231360648796 | 5/13/2023 |
| DELIVER MY MEDS | 820231360648799 | 5/14/2023 |
| DELIVER MY MEDS | 820231360665598 | 5/15/2023 |
| DELIVER MY MEDS | 820231360665599 | 5/14/2023 |
| DELIVER MY MEDS | 820231360665600 | 5/15/2023 |
| DELIVER MY MEDS | 820231360665601 | 5/14/2023 |
| DELIVER MY MEDS | 820231360665603 | 5/15/2023 |
| DELIVER MY MEDS | 820231360667527 | 5/15/2023 |
| DELIVER MY MEDS | 820231360667528 | 5/15/2023 |
| DELIVER MY MEDS | 820231360667529 | 5/13/2023 |
| DELIVER MY MEDS | 820231370362089 | 5/16/2023 |
| DELIVER MY MEDS | 820231370362109 | 5/16/2023 |
| DELIVER MY MEDS | 820231370362130 | 4/19/2023 |
| DELIVER MY MEDS | 820231370362131 | 5/15/2023 |
| DELIVER MY MEDS | 820231370362132 | 5/17/2023 |
| DELIVER MY MEDS | 820231370362135 | 4/19/2023 |
| DELIVER MY MEDS | 820231370362138 | 5/16/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231370362143 | 5/16/2023 |
| DELIVER MY MEDS | 820231370362145 | 5/16/2023 |
| DELIVER MY MEDS | 820231370362148 | 5/16/2023 |
| DELIVER MY MEDS | 820231370362149 | 5/17/2023 |
| DELIVER MY MEDS | 820231370362151 | 5/14/2023 |
| DELIVER MY MEDS | 820231370362153 | 5/16/2023 |
| DELIVER MY MEDS | 820231370362154 | 5/14/2023 |
| DELIVER MY MEDS | 820231370362155 | 5/16/2023 |
| DELIVER MY MEDS | 820231370362160 | 5/16/2023 |
| DELIVER MY MEDS | 820231370362161 | 5/17/2023 |
| DELIVER MY MEDS | 820231370362164 | 5/14/2023 |
| DELIVER MY MEDS | 820231370362167 | 4/18/2023 |
| DELIVER MY MEDS | 820231370362170 | 5/16/2023 |
| DELIVER MY MEDS | 820231370362175 | 5/16/2023 |
| DELIVER MY MEDS | 820231370362177 | 5/16/2023 |
| DELIVER MY MEDS | 820231370439694 | 5/14/2023 |
| DELIVER MY MEDS | 820231370439698 | 5/14/2023 |
| DELIVER MY MEDS | 820231370454501 | 5/13/2023 |
| DELIVER MY MEDS | 820231370454504 | 5/15/2023 |
| DELIVER MY MEDS | 820231370454505 | 5/16/2023 |
| DELIVER MY MEDS | 820231370454507 | 5/16/2023 |
| DELIVER MY MEDS | 820231370454508 | 5/16/2023 |
| DELIVER MY MEDS | 820231380492379 | 5/17/2023 |
| DELIVER MY MEDS | 820231380492410 | 5/17/2023 |
| DELIVER MY MEDS | 820231380492413 | 5/17/2023 |
| DELIVER MY MEDS | 820231380492416 | 5/17/2023 |
| DELIVER MY MEDS | 820231380492417 | 5/17/2023 |
| DELIVER MY MEDS | 820231380492422 | 5/17/2023 |
| DELIVER MY MEDS | 820231380492423 | 5/18/2023 |
| DELIVER MY MEDS | 820231380492424 | 5/17/2023 |
| DELIVER MY MEDS | 820231380492425 | 5/17/2023 |
| DELIVER MY MEDS | 820231380492426 | 5/17/2023 |
| DELIVER MY MEDS | 820231380492431 | 5/17/2023 |
| DELIVER MY MEDS | 820231380492437 | 5/17/2023 |
| DELIVER MY MEDS | 820231380492481 | 5/17/2023 |
| DELIVER MY MEDS | 820231380492483 | 5/17/2023 |
| DELIVER MY MEDS | 820231380492484 | 5/17/2023 |
| DELIVER MY MEDS | 820231380492486 | 5/17/2023 |
| DELIVER MY MEDS | 820231380506811 | 5/17/2023 |
| DELIVER MY MEDS | 820231380506827 | 5/17/2023 |
| DELIVER MY MEDS | 820231380506829 | 5/17/2023 |
| DELIVER MY MEDS | 820231380506830 | 5/17/2023 |
| DELIVER MY MEDS | 820231380506837 | 5/17/2023 |
| DELIVER MY MEDS | 820231380506838 | 5/17/2023 |
| DELIVER MY MEDS | 820231380506840 | 5/17/2023 |
| DELIVER MY MEDS | 820231380506841 | 5/17/2023 |
| DELIVER MY MEDS | 820231380506842 | 5/17/2023 |
| DELIVER MY MEDS | 820231380506846 | 5/17/2023 |
| DELIVER MY MEDS | 820231380506854 | 5/17/2023 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820231380506855** | 5/17/2023 |
| **DELIVER MY MEDS** | **820231380506858** | 5/17/2023 |
| **DELIVER MY MEDS** | **820231380506863** | 5/17/2023 |
| **DELIVER MY MEDS** | **820231380506865** | 5/17/2023 |
| **DELIVER MY MEDS** | **820231380506868** | 5/17/2023 |
| **DELIVER MY MEDS** | **820231380506869** | 5/17/2023 |
| **DELIVER MY MEDS** | **820231380506870** | 5/17/2023 |
| **DELIVER MY MEDS** | **820231380506879** | 5/17/2023 |
| **DELIVER MY MEDS** | **820231380506880** | 5/17/2023 |
| **DELIVER MY MEDS** | **820231380506895** | 5/17/2023 |
| **DELIVER MY MEDS** | **820231380506896** | 5/18/2023 |
| **DELIVER MY MEDS** | **820231380587172** | 5/17/2023 |
| **DELIVER MY MEDS** | **820231380587173** | 5/17/2023 |
| **DELIVER MY MEDS** | **820231380587174** | 5/17/2023 |
| **DELIVER MY MEDS** | **820231380594985** | 5/17/2023 |
| **DELIVER MY MEDS** | **820231380594990** | 5/17/2023 |
| **DELIVER MY MEDS** | **820231380621841** | 5/17/2023 |
| **DELIVER MY MEDS** | **820231380621842** | 5/18/2023 |
| **DELIVER MY MEDS** | **820231380621848** | 5/17/2023 |
| **DELIVER MY MEDS** | **820231380623173** | 5/17/2023 |
| **DELIVER MY MEDS** | **820231380623174** | 5/17/2023 |
| **DELIVER MY MEDS** | **820231380623175** | 5/17/2023 |
| **DELIVER MY MEDS** | **820231380623178** | 5/17/2023 |
| **DELIVER MY MEDS** | **820231390265693** | 5/18/2023 |
| **DELIVER MY MEDS** | **820231390265702** | 5/18/2023 |
| **DELIVER MY MEDS** | **820231390265707** | 5/18/2023 |
| **DELIVER MY MEDS** | **820231390265727** | 5/18/2023 |
| **DELIVER MY MEDS** | **820231390265729** | 5/18/2023 |
| **DELIVER MY MEDS** | **820231390265734** | 5/13/2023 |
| **DELIVER MY MEDS** | **820231390265739** | 5/18/2023 |
| **DELIVER MY MEDS** | **820231390265741** | 5/18/2023 |
| **DELIVER MY MEDS** | **820231390265742** | 5/18/2023 |
| **DELIVER MY MEDS** | **820231390265745** | 5/18/2023 |
| **DELIVER MY MEDS** | **820231390265748** | 5/18/2023 |
| **DELIVER MY MEDS** | **820231390265750** | 5/18/2023 |
| **DELIVER MY MEDS** | **820231390265751** | 5/19/2023 |
| **DELIVER MY MEDS** | **820231390265754** | 5/18/2023 |
| **DELIVER MY MEDS** | **820231390265755** | 5/18/2023 |
| **DELIVER MY MEDS** | **820231390265757** | 5/18/2023 |
| **DELIVER MY MEDS** | **820231390265759** | 5/18/2023 |
| **DELIVER MY MEDS** | **820231390265760** | 5/18/2023 |
| **DELIVER MY MEDS** | **820231390285845** | 5/18/2023 |
| **DELIVER MY MEDS** | **820231390285846** | 5/18/2023 |
| **DELIVER MY MEDS** | **820231390285847** | 5/18/2023 |
| **DELIVER MY MEDS** | **820231390350901** | 5/19/2023 |
| **DELIVER MY MEDS** | **820231390350911** | 5/18/2023 |
| **DELIVER MY MEDS** | **820231390350923** | 5/18/2023 |
| **DELIVER MY MEDS** | **820231390350926** | 3/5/2023 |
| **DELIVER MY MEDS** | **820231390350938** | 5/18/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231390350939 | 5/18/2023 |
| DELIVER MY MEDS | 820231390350943 | 4/30/2023 |
| DELIVER MY MEDS | 820231390350947 | 3/31/2023 |
| DELIVER MY MEDS | 820231390350949 | 5/18/2023 |
| DELIVER MY MEDS | 820231390350953 | 5/5/2023 |
| DELIVER MY MEDS | 820231390350961 | 5/19/2023 |
| DELIVER MY MEDS | 820231390350962 | 4/5/2023 |
| DELIVER MY MEDS | 820231390350964 | 4/4/2023 |
| DELIVER MY MEDS | 820231390350965 | 5/18/2023 |
| DELIVER MY MEDS | 820231390350970 | 5/19/2023 |
| DELIVER MY MEDS | 820231390350971 | 5/18/2023 |
| DELIVER MY MEDS | 820231390350973 | 5/18/2023 |
| DELIVER MY MEDS | 820231390350974 | 5/18/2023 |
| DELIVER MY MEDS | 820231390350975 | 5/18/2023 |
| DELIVER MY MEDS | 820231390350976 | 5/18/2023 |
| DELIVER MY MEDS | 820231390350978 | 3/9/2023 |
| DELIVER MY MEDS | 820231390350981 | 5/18/2023 |
| DELIVER MY MEDS | 820231390350986 | 5/19/2023 |
| DELIVER MY MEDS | 820231390350988 | 5/18/2023 |
| DELIVER MY MEDS | 820231390350995 | 2/23/2023 |
| DELIVER MY MEDS | 820231390351026 | 5/18/2023 |
| DELIVER MY MEDS | 820231390444902 | 5/18/2023 |
| DELIVER MY MEDS | 820231390444903 | 5/18/2023 |
| DELIVER MY MEDS | 820231390444907 | 5/18/2023 |
| DELIVER MY MEDS | 820231390470587 | 5/18/2023 |
| DELIVER MY MEDS | 820231390470588 | 5/18/2023 |
| DELIVER MY MEDS | 820231390470589 | 5/19/2023 |
| DELIVER MY MEDS | 820231390470591 | 5/18/2023 |
| DELIVER MY MEDS | 820231420242667 | 5/19/2023 |
| DELIVER MY MEDS | 820231420242671 | 5/19/2023 |
| DELIVER MY MEDS | 820231420242677 | 3/20/2023 |
| DELIVER MY MEDS | 820231420242678 | 5/19/2023 |
| DELIVER MY MEDS | 820231420242682 | 5/19/2023 |
| DELIVER MY MEDS | 820231420242683 | 5/19/2023 |
| DELIVER MY MEDS | 820231420242693 | 5/19/2023 |
| DELIVER MY MEDS | 820231420242705 | 5/19/2023 |
| DELIVER MY MEDS | 820231420242712 | 3/20/2023 |
| DELIVER MY MEDS | 820231420242714 | 4/19/2023 |
| DELIVER MY MEDS | 820231420242718 | 5/19/2023 |
| DELIVER MY MEDS | 820231420242720 | 5/19/2023 |
| DELIVER MY MEDS | 820231420242722 | 4/13/2023 |
| DELIVER MY MEDS | 820231420242726 | 5/19/2023 |
| DELIVER MY MEDS | 820231420242727 | 5/19/2023 |
| DELIVER MY MEDS | 820231420242729 | 5/19/2023 |
| DELIVER MY MEDS | 820231420242730 | 5/19/2023 |
| DELIVER MY MEDS | 820231420242733 | 5/19/2023 |
| DELIVER MY MEDS | 820231420242736 | 5/19/2023 |
| DELIVER MY MEDS | 820231420242738 | 5/19/2023 |
| DELIVER MY MEDS | 820231420242739 | 4/15/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231420242740 | 5/19/2023 |
| DELIVER MY MEDS | 820231420242742 | 5/19/2023 |
| DELIVER MY MEDS | 820231420242748 | 5/19/2023 |
| DELIVER MY MEDS | 820231420242749 | 5/19/2023 |
| DELIVER MY MEDS | 820231420242755 | 5/19/2023 |
| DELIVER MY MEDS | 820231420242764 | 5/19/2023 |
| DELIVER MY MEDS | 820231420242766 | 5/19/2023 |
| DELIVER MY MEDS | 820231420257080 | 5/19/2023 |
| DELIVER MY MEDS | 820231420257091 | 5/22/2023 |
| DELIVER MY MEDS | 820231420257106 | 5/19/2023 |
| DELIVER MY MEDS | 820231420257109 | 5/19/2023 |
| DELIVER MY MEDS | 820231420257111 | 5/19/2023 |
| DELIVER MY MEDS | 820231420257113 | 5/19/2023 |
| DELIVER MY MEDS | 820231420257121 | 5/19/2023 |
| DELIVER MY MEDS | 820231420257123 | 5/19/2023 |
| DELIVER MY MEDS | 820231420257124 | 5/19/2023 |
| DELIVER MY MEDS | 820231420257131 | 5/22/2023 |
| DELIVER MY MEDS | 820231420257141 | 5/19/2023 |
| DELIVER MY MEDS | 820231420331378 | 5/19/2023 |
| DELIVER MY MEDS | 820231420331393 | 5/19/2023 |
| DELIVER MY MEDS | 820231420331398 | 5/19/2023 |
| DELIVER MY MEDS | 820231420334528 | 5/20/2023 |
| DELIVER MY MEDS | 820231420350277 | 5/19/2023 |
| DELIVER MY MEDS | 820231420350280 | 3/21/2023 |
| DELIVER MY MEDS | 820231420350281 | 5/19/2023 |
| DELIVER MY MEDS | 820231420350282 | 4/20/2023 |
| DELIVER MY MEDS | 820231420350285 | 5/19/2023 |
| DELIVER MY MEDS | 820231420350288 | 5/19/2023 |
| DELIVER MY MEDS | 820231420350289 | 5/19/2023 |
| DELIVER MY MEDS | 820231420356754 | 5/19/2023 |
| DELIVER MY MEDS | 820231420356755 | 5/19/2023 |
| DELIVER MY MEDS | 820231430380541 | 5/22/2023 |
| DELIVER MY MEDS | 820231430380544 | 5/21/2023 |
| DELIVER MY MEDS | 820231430380554 | 5/20/2023 |
| DELIVER MY MEDS | 820231430380557 | 5/21/2023 |
| DELIVER MY MEDS | 820231430380558 | 5/22/2023 |
| DELIVER MY MEDS | 820231430380562 | 5/22/2023 |
| DELIVER MY MEDS | 820231430380566 | 5/20/2023 |
| DELIVER MY MEDS | 820231430380569 | 5/22/2023 |
| DELIVER MY MEDS | 820231430380572 | 5/22/2023 |
| DELIVER MY MEDS | 820231430380575 | 5/21/2023 |
| DELIVER MY MEDS | 820231430380576 | 5/22/2023 |
| DELIVER MY MEDS | 820231430380580 | 5/22/2023 |
| DELIVER MY MEDS | 820231430380582 | 5/21/2023 |
| DELIVER MY MEDS | 820231430380583 | 5/20/2023 |
| DELIVER MY MEDS | 820231430380584 | 5/20/2023 |
| DELIVER MY MEDS | 820231430380586 | 5/20/2023 |
| DELIVER MY MEDS | 820231430380587 | 5/22/2023 |
| DELIVER MY MEDS | 820231430380588 | 5/21/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231430380589 | 5/20/2023 |
| DELIVER MY MEDS | 820231430380590 | 5/20/2023 |
| DELIVER MY MEDS | 820231430380595 | 5/21/2023 |
| DELIVER MY MEDS | 820231430380597 | 5/20/2023 |
| DELIVER MY MEDS | 820231430380599 | 5/20/2023 |
| DELIVER MY MEDS | 820231430380604 | 5/22/2023 |
| DELIVER MY MEDS | 820231430387376 | 5/20/2023 |
| DELIVER MY MEDS | 820231430387381 | 5/20/2023 |
| DELIVER MY MEDS | 820231430387396 | 5/20/2023 |
| DELIVER MY MEDS | 820231430387397 | 5/22/2023 |
| DELIVER MY MEDS | 820231430387398 | 5/20/2023 |
| DELIVER MY MEDS | 820231430387404 | 5/22/2023 |
| DELIVER MY MEDS | 820231430387405 | 5/20/2023 |
| DELIVER MY MEDS | 820231430387406 | 5/20/2023 |
| DELIVER MY MEDS | 820231430387409 | 5/22/2023 |
| DELIVER MY MEDS | 820231430387410 | 5/20/2023 |
| DELIVER MY MEDS | 820231430387415 | 5/20/2023 |
| DELIVER MY MEDS | 820231430387417 | 5/21/2023 |
| DELIVER MY MEDS | 820231430387419 | 5/20/2023 |
| DELIVER MY MEDS | 820231430387421 | 5/20/2023 |
| DELIVER MY MEDS | 820231430387431 | 5/20/2023 |
| DELIVER MY MEDS | 820231430387433 | 5/21/2023 |
| DELIVER MY MEDS | 820231430387442 | 5/20/2023 |
| DELIVER MY MEDS | 820231430387443 | 5/20/2023 |
| DELIVER MY MEDS | 820231430387444 | 5/21/2023 |
| DELIVER MY MEDS | 820231430387445 | 5/20/2023 |
| DELIVER MY MEDS | 820231430387446 | 5/20/2023 |
| DELIVER MY MEDS | 820231430387448 | 5/20/2023 |
| DELIVER MY MEDS | 820231430387449 | 5/21/2023 |
| DELIVER MY MEDS | 820231430387450 | 5/20/2023 |
| DELIVER MY MEDS | 820231430462649 | 5/22/2023 |
| DELIVER MY MEDS | 820231430462653 | 5/22/2023 |
| DELIVER MY MEDS | 820231430462661 | 5/22/2023 |
| DELIVER MY MEDS | 820231430464052 | 5/22/2023 |
| DELIVER MY MEDS | 820231430464053 | 5/20/2023 |
| DELIVER MY MEDS | 820231430464055 | 5/22/2023 |
| DELIVER MY MEDS | 820231430475536 | 5/20/2023 |
| DELIVER MY MEDS | 820231430475537 | 5/22/2023 |
| DELIVER MY MEDS | 820231430475539 | 5/20/2023 |
| DELIVER MY MEDS | 820231430475540 | 5/21/2023 |
| DELIVER MY MEDS | 820231430478471 | 5/20/2023 |
| DELIVER MY MEDS | 820231430478480 | 5/21/2023 |
| DELIVER MY MEDS | 820231430478481 | 5/20/2023 |
| DELIVER MY MEDS | 820231440298292 | 5/23/2023 |
| DELIVER MY MEDS | 820231440298293 | 5/10/2023 |
| DELIVER MY MEDS | 820231440298294 | 5/23/2023 |
| DELIVER MY MEDS | 820231440298296 | 5/23/2023 |
| DELIVER MY MEDS | 820231440384381 | 5/23/2023 |
| DELIVER MY MEDS | 820231440384386 | 3/7/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231440384387 | 5/23/2023 |
| DELIVER MY MEDS | 820231440384394 | 4/27/2023 |
| DELIVER MY MEDS | 820231440384397 | 5/23/2023 |
| DELIVER MY MEDS | 820231440384399 | 5/24/2023 |
| DELIVER MY MEDS | 820231440384401 | 5/23/2023 |
| DELIVER MY MEDS | 820231440391982 | 4/28/2023 |
| DELIVER MY MEDS | 820231440391999 | 5/23/2023 |
| DELIVER MY MEDS | 820231440392001 | 5/23/2023 |
| DELIVER MY MEDS | 820231440392011 | 5/12/2023 |
| DELIVER MY MEDS | 820231440392021 | 5/23/2023 |
| DELIVER MY MEDS | 820231440465848 | 5/23/2023 |
| DELIVER MY MEDS | 820231440467677 | 5/23/2023 |
| DELIVER MY MEDS | 820231440467679 | 5/23/2023 |
| DELIVER MY MEDS | 820231450360566 | 3/3/2023 |
| DELIVER MY MEDS | 820231450388941 | 5/24/2023 |
| DELIVER MY MEDS | 820231450388984 | 5/8/2023 |
| DELIVER MY MEDS | 820231450388989 | 5/24/2023 |
| DELIVER MY MEDS | 820231450526031 | 4/3/2023 |
| DELIVER MY MEDS | 820231450526034 | 5/24/2023 |
| DELIVER MY MEDS | 820231450526042 | 5/24/2023 |
| DELIVER MY MEDS | 820231450526045 | 5/24/2023 |
| DELIVER MY MEDS | 820231450526048 | 5/24/2023 |
| DELIVER MY MEDS | 820231450526051 | 3/30/2023 |
| DELIVER MY MEDS | 820231450526052 | 5/18/2023 |
| DELIVER MY MEDS | 820231450526053 | 5/24/2023 |
| DELIVER MY MEDS | 820231450526054 | 5/15/2023 |
| DELIVER MY MEDS | 820231450526056 | 5/24/2023 |
| DELIVER MY MEDS | 820231450526059 | 5/4/2023 |
| DELIVER MY MEDS | 820231450526062 | 5/24/2023 |
| DELIVER MY MEDS | 820231450526064 | 5/24/2023 |
| DELIVER MY MEDS | 820231450526069 | 5/24/2023 |
| DELIVER MY MEDS | 820231450526070 | 5/24/2023 |
| DELIVER MY MEDS | 820231450541416 | 5/24/2023 |
| DELIVER MY MEDS | 820231450541421 | 5/24/2023 |
| DELIVER MY MEDS | 820231450541425 | 5/24/2023 |
| DELIVER MY MEDS | 820231450541427 | 5/25/2023 |
| DELIVER MY MEDS | 820231450541431 | 3/24/2023 |
| DELIVER MY MEDS | 820231450541432 | 5/24/2023 |
| DELIVER MY MEDS | 820231450541433 | 5/23/2023 |
| DELIVER MY MEDS | 820231450541437 | 5/24/2023 |
| DELIVER MY MEDS | 820231450541438 | 5/24/2023 |
| DELIVER MY MEDS | 820231450541440 | 3/14/2023 |
| DELIVER MY MEDS | 820231450541442 | 4/4/2023 |
| DELIVER MY MEDS | 820231450541447 | 5/24/2023 |
| DELIVER MY MEDS | 820231450541453 | 5/24/2023 |
| DELIVER MY MEDS | 820231450541454 | 5/24/2023 |
| DELIVER MY MEDS | 820231450541455 | 5/24/2023 |
| DELIVER MY MEDS | 820231450541457 | 4/23/2023 |
| DELIVER MY MEDS | 820231450541462 | 5/24/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231450541471 | 5/25/2023 |
| DELIVER MY MEDS | 820231450541473 | 5/24/2023 |
| DELIVER MY MEDS | 820231450629530 | 5/24/2023 |
| DELIVER MY MEDS | 820231450629536 | 5/24/2023 |
| DELIVER MY MEDS | 820231450629537 | 5/24/2023 |
| DELIVER MY MEDS | 820231450629540 | 5/24/2023 |
| DELIVER MY MEDS | 820231450629545 | 5/25/2023 |
| DELIVER MY MEDS | 820231450629553 | 4/11/2023 |
| DELIVER MY MEDS | 820231450657026 | 5/24/2023 |
| DELIVER MY MEDS | 820231450659176 | 5/24/2023 |
| DELIVER MY MEDS | 820231460339974 | 5/25/2023 |
| DELIVER MY MEDS | 820231460339975 | 5/25/2023 |
| DELIVER MY MEDS | 820231460341699 | 5/25/2023 |
| DELIVER MY MEDS | 820231460350748 | 5/26/2023 |
| DELIVER MY MEDS | 820231460350750 | 5/25/2023 |
| DELIVER MY MEDS | 820231460353460 | 5/25/2023 |
| DELIVER MY MEDS | 820231460353461 | 5/25/2023 |
| DELIVER MY MEDS | 820231460353464 | 5/19/2023 |
| DELIVER MY MEDS | 820231460353466 | 5/25/2023 |
| DELIVER MY MEDS | 820231460353468 | 5/25/2023 |
| DELIVER MY MEDS | 820231460353470 | 5/25/2023 |
| DELIVER MY MEDS | 820231460371418 | 5/25/2023 |
| DELIVER MY MEDS | 820231460371449 | 5/25/2023 |
| DELIVER MY MEDS | 820231460371453 | 5/25/2023 |
| DELIVER MY MEDS | 820231460371457 | 3/20/2023 |
| DELIVER MY MEDS | 820231460371459 | 3/1/2023 |
| DELIVER MY MEDS | 820231460371460 | 5/25/2023 |
| DELIVER MY MEDS | 820231460371462 | 5/25/2023 |
| DELIVER MY MEDS | 820231460371464 | 5/25/2023 |
| DELIVER MY MEDS | 820231460371466 | 5/25/2023 |
| DELIVER MY MEDS | 820231460371467 | 3/20/2023 |
| DELIVER MY MEDS | 820231460371468 | 5/25/2023 |
| DELIVER MY MEDS | 820231460371479 | 5/25/2023 |
| DELIVER MY MEDS | 820231460378714 | 5/25/2023 |
| DELIVER MY MEDS | 820231460378737 | 5/25/2023 |
| DELIVER MY MEDS | 820231460378743 | 5/25/2023 |
| DELIVER MY MEDS | 820231460378747 | 5/25/2023 |
| DELIVER MY MEDS | 820231460378748 | 5/25/2023 |
| DELIVER MY MEDS | 820231460378752 | 5/25/2023 |
| DELIVER MY MEDS | 820231460378753 | 5/25/2023 |
| DELIVER MY MEDS | 820231460378754 | 5/25/2023 |
| DELIVER MY MEDS | 820231460378756 | 5/25/2023 |
| DELIVER MY MEDS | 820231460378757 | 5/25/2023 |
| DELIVER MY MEDS | 820231460378758 | 5/25/2023 |
| DELIVER MY MEDS | 820231460378761 | 5/25/2023 |
| DELIVER MY MEDS | 820231460378764 | 5/25/2023 |
| DELIVER MY MEDS | 820231460378765 | 5/25/2023 |
| DELIVER MY MEDS | 820231460378770 | 5/25/2023 |
| DELIVER MY MEDS | 820231460378771 | 5/25/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231460378795 | 5/25/2023 |
| DELIVER MY MEDS | 820231490101233 | 5/26/2023 |
| DELIVER MY MEDS | 820231490101241 | 5/26/2023 |
| DELIVER MY MEDS | 820231490113728 | 5/26/2023 |
| DELIVER MY MEDS | 820231490113733 | 5/26/2023 |
| DELIVER MY MEDS | 820231490113734 | 5/26/2023 |
| DELIVER MY MEDS | 820231490113736 | 5/26/2023 |
| DELIVER MY MEDS | 820231490113737 | 5/26/2023 |
| DELIVER MY MEDS | 820231490113738 | 5/26/2023 |
| DELIVER MY MEDS | 820231490113739 | 5/26/2023 |
| DELIVER MY MEDS | 820231490113742 | 5/26/2023 |
| DELIVER MY MEDS | 820231490113745 | 5/26/2023 |
| DELIVER MY MEDS | 820231490113750 | 5/26/2023 |
| DELIVER MY MEDS | 820231490113754 | 5/26/2023 |
| DELIVER MY MEDS | 820231490113761 | 5/26/2023 |
| DELIVER MY MEDS | 820231490137633 | 5/26/2023 |
| DELIVER MY MEDS | 820231490137657 | 5/26/2023 |
| DELIVER MY MEDS | 820231490137661 | 5/26/2023 |
| DELIVER MY MEDS | 820231490137666 | 5/26/2023 |
| DELIVER MY MEDS | 820231490137671 | 5/26/2023 |
| DELIVER MY MEDS | 820231490137674 | 5/26/2023 |
| DELIVER MY MEDS | 820231490137679 | 5/26/2023 |
| DELIVER MY MEDS | 820231490137683 | 5/26/2023 |
| DELIVER MY MEDS | 820231490137688 | 5/26/2023 |
| DELIVER MY MEDS | 820231490137689 | 5/26/2023 |
| DELIVER MY MEDS | 820231490191965 | 5/26/2023 |
| DELIVER MY MEDS | 820231490191969 | 5/26/2023 |
| DELIVER MY MEDS | 820231490191970 | 5/26/2023 |
| DELIVER MY MEDS | 820231490200425 | 5/26/2023 |
| DELIVER MY MEDS | 820231490200427 | 5/26/2023 |
| DELIVER MY MEDS | 820231490200429 | 5/26/2023 |
| DELIVER MY MEDS | 820231500166002 | 5/30/2023 |
| DELIVER MY MEDS | 820231500240841 | 5/29/2023 |
| DELIVER MY MEDS | 820231500240843 | 5/29/2023 |
| DELIVER MY MEDS | 820231500240845 | 5/30/2023 |
| DELIVER MY MEDS | 820231510431879 | 5/29/2023 |
| DELIVER MY MEDS | 820231510431880 | 5/30/2023 |
| DELIVER MY MEDS | 820231510431881 | 5/29/2023 |
| DELIVER MY MEDS | 820231510431882 | 5/29/2023 |
| DELIVER MY MEDS | 820231510431883 | 5/29/2023 |
| DELIVER MY MEDS | 820231510431884 | 5/30/2023 |
| DELIVER MY MEDS | 820231510431885 | 5/30/2023 |
| DELIVER MY MEDS | 820231510431888 | 5/30/2023 |
| DELIVER MY MEDS | 820231510431889 | 5/30/2023 |
| DELIVER MY MEDS | 820231510431890 | 5/30/2023 |
| DELIVER MY MEDS | 820231510431892 | 5/30/2023 |
| DELIVER MY MEDS | 820231510431893 | 5/27/2023 |
| DELIVER MY MEDS | 820231510431894 | 5/29/2023 |
| DELIVER MY MEDS | 820231510434856 | 5/29/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231510434857 | 5/29/2023 |
| DELIVER MY MEDS | 820231510434860 | 5/29/2023 |
| DELIVER MY MEDS | 820231510462916 | 5/29/2023 |
| DELIVER MY MEDS | 820231510462921 | 5/30/2023 |
| DELIVER MY MEDS | 820231510462923 | 5/28/2023 |
| DELIVER MY MEDS | 820231510463919 | 5/29/2023 |
| DELIVER MY MEDS | 820231510463920 | 5/30/2023 |
| DELIVER MY MEDS | 820231510463921 | 5/29/2023 |
| DELIVER MY MEDS | 820231510463922 | 5/29/2023 |
| DELIVER MY MEDS | 820231510495057 | 5/29/2023 |
| DELIVER MY MEDS | 820231510495060 | 5/29/2023 |
| DELIVER MY MEDS | 820231510495065 | 5/29/2023 |
| DELIVER MY MEDS | 820231510495068 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495071 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495074 | 5/27/2023 |
| DELIVER MY MEDS | 820231510495076 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495078 | 5/29/2023 |
| DELIVER MY MEDS | 820231510495079 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495080 | 5/27/2023 |
| DELIVER MY MEDS | 820231510495081 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495083 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495086 | 5/29/2023 |
| DELIVER MY MEDS | 820231510495089 | 5/29/2023 |
| DELIVER MY MEDS | 820231510495091 | 5/29/2023 |
| DELIVER MY MEDS | 820231510495092 | 5/28/2023 |
| DELIVER MY MEDS | 820231510495093 | 5/27/2023 |
| DELIVER MY MEDS | 820231510495094 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495095 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495096 | 5/27/2023 |
| DELIVER MY MEDS | 820231510495097 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495098 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495100 | 5/31/2023 |
| DELIVER MY MEDS | 820231510495101 | 5/29/2023 |
| DELIVER MY MEDS | 820231510495102 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495103 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495105 | 5/29/2023 |
| DELIVER MY MEDS | 820231510495106 | 5/29/2023 |
| DELIVER MY MEDS | 820231510495108 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495109 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495110 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495111 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495112 | 5/29/2023 |
| DELIVER MY MEDS | 820231510495113 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495114 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495115 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495116 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495117 | 5/29/2023 |
| DELIVER MY MEDS | 820231510495119 | 5/27/2023 |
| DELIVER MY MEDS | 820231510495120 | 5/27/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231510495126 | 5/29/2023 |
| DELIVER MY MEDS | 820231510495127 | 5/28/2023 |
| DELIVER MY MEDS | 820231510495128 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495129 | 5/28/2023 |
| DELIVER MY MEDS | 820231510495130 | 5/28/2023 |
| DELIVER MY MEDS | 820231510495131 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495134 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495136 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495140 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495141 | 5/29/2023 |
| DELIVER MY MEDS | 820231510495143 | 5/28/2023 |
| DELIVER MY MEDS | 820231510495153 | 5/29/2023 |
| DELIVER MY MEDS | 820231510495157 | 5/30/2023 |
| DELIVER MY MEDS | 820231510495163 | 5/29/2023 |
| DELIVER MY MEDS | 820231510503073 | 5/30/2023 |
| DELIVER MY MEDS | 820231510503077 | 5/29/2023 |
| DELIVER MY MEDS | 820231510503078 | 5/30/2023 |
| DELIVER MY MEDS | 820231510503084 | 5/27/2023 |
| DELIVER MY MEDS | 820231510503085 | 5/27/2023 |
| DELIVER MY MEDS | 820231510503086 | 5/29/2023 |
| DELIVER MY MEDS | 820231510503087 | 5/30/2023 |
| DELIVER MY MEDS | 820231510503089 | 5/30/2023 |
| DELIVER MY MEDS | 820231510503090 | 5/30/2023 |
| DELIVER MY MEDS | 820231510503092 | 5/29/2023 |
| DELIVER MY MEDS | 820231510503094 | 5/30/2023 |
| DELIVER MY MEDS | 820231510503095 | 5/30/2023 |
| DELIVER MY MEDS | 820231510503097 | 5/29/2023 |
| DELIVER MY MEDS | 820231510503100 | 5/28/2023 |
| DELIVER MY MEDS | 820231510503102 | 5/30/2023 |
| DELIVER MY MEDS | 820231510503104 | 5/30/2023 |
| DELIVER MY MEDS | 820231510503112 | 5/31/2023 |
| DELIVER MY MEDS | 820231510503143 | 5/29/2023 |
| DELIVER MY MEDS | 820231520382860 | 5/31/2023 |
| DELIVER MY MEDS | 820231520382870 | 5/31/2023 |
| DELIVER MY MEDS | 820231520382880 | 5/31/2023 |
| DELIVER MY MEDS | 820231520382885 | 5/29/2023 |
| DELIVER MY MEDS | 820231520382887 | 5/30/2023 |
| DELIVER MY MEDS | 820231520382889 | 5/31/2023 |
| DELIVER MY MEDS | 820231520382891 | 5/27/2023 |
| DELIVER MY MEDS | 820231520382892 | 5/4/2023 |
| DELIVER MY MEDS | 820231520382893 | 5/29/2023 |
| DELIVER MY MEDS | 820231520382894 | 5/29/2023 |
| DELIVER MY MEDS | 820231520382895 | 5/31/2023 |
| DELIVER MY MEDS | 820231520382898 | 4/4/2023 |
| DELIVER MY MEDS | 820231520382900 | 5/30/2023 |
| DELIVER MY MEDS | 820231520382902 | 5/29/2023 |
| DELIVER MY MEDS | 820231520382903 | 5/27/2023 |
| DELIVER MY MEDS | 820231520382904 | 5/31/2023 |
| DELIVER MY MEDS | 820231520382905 | 5/29/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231520382906 | 5/31/2023 |
| DELIVER MY MEDS | 820231520382907 | 5/31/2023 |
| DELIVER MY MEDS | 820231520382908 | 5/31/2023 |
| DELIVER MY MEDS | 820231520382909 | 5/31/2023 |
| DELIVER MY MEDS | 820231520382910 | 5/27/2023 |
| DELIVER MY MEDS | 820231520382912 | 5/29/2023 |
| DELIVER MY MEDS | 820231520382913 | 5/31/2023 |
| DELIVER MY MEDS | 820231520382918 | 5/31/2023 |
| DELIVER MY MEDS | 820231520382919 | 5/29/2023 |
| DELIVER MY MEDS | 820231520382921 | 5/31/2023 |
| DELIVER MY MEDS | 820231520382966 | 5/31/2023 |
| DELIVER MY MEDS | 820231520390121 | 5/31/2023 |
| DELIVER MY MEDS | 820231520390125 | 5/29/2023 |
| DELIVER MY MEDS | 820231520390128 | 5/31/2023 |
| DELIVER MY MEDS | 820231520390152 | 5/31/2023 |
| DELIVER MY MEDS | 820231520390154 | 5/31/2023 |
| DELIVER MY MEDS | 820231520390161 | 5/31/2023 |
| DELIVER MY MEDS | 820231520390162 | 5/31/2023 |
| DELIVER MY MEDS | 820231520390163 | 5/31/2023 |
| DELIVER MY MEDS | 820231520390174 | 5/31/2023 |
| DELIVER MY MEDS | 820231520390180 | 5/31/2023 |
| DELIVER MY MEDS | 820231520390186 | 5/31/2023 |
| DELIVER MY MEDS | 820231520390199 | 5/31/2023 |
| DELIVER MY MEDS | 820231520477223 | 5/31/2023 |
| DELIVER MY MEDS | 820231520477226 | 5/31/2023 |
| DELIVER MY MEDS | 820231520477228 | 5/31/2023 |
| DELIVER MY MEDS | 820231520477230 | 5/31/2023 |
| DELIVER MY MEDS | 820231520477231 | 5/29/2023 |
| DELIVER MY MEDS | 820231520477234 | 5/31/2023 |
| DELIVER MY MEDS | 820231520477236 | 5/31/2023 |
| DELIVER MY MEDS | 820231520477237 | 5/31/2023 |
| DELIVER MY MEDS | 820231520503860 | 5/31/2023 |
| DELIVER MY MEDS | 820231520503863 | 5/31/2023 |
| DELIVER MY MEDS | 820231520503865 | 5/27/2023 |
| DELIVER MY MEDS | 820231520503867 | 5/31/2023 |
| DELIVER MY MEDS | 820231560225479 | 6/2/2023 |
| DELIVER MY MEDS | 820231560371506 | 6/2/2023 |
| DELIVER MY MEDS | 820231560940248 | 6/5/2023 |
| DELIVER MY MEDS | 820231560940253 | 6/5/2023 |
| DELIVER MY MEDS | 820231560940270 | 6/5/2023 |
| DELIVER MY MEDS | 820231560940305 | 6/5/2023 |
| DELIVER MY MEDS | 820231560940308 | 6/5/2023 |
| DELIVER MY MEDS | 820231560940309 | 6/5/2023 |
| DELIVER MY MEDS | 820231560940310 | 6/5/2023 |
| DELIVER MY MEDS | 820231560940312 | 6/5/2023 |
| DELIVER MY MEDS | 820231560940314 | 6/5/2023 |
| DELIVER MY MEDS | 820231560940317 | 6/5/2023 |
| DELIVER MY MEDS | 820231560940322 | 6/5/2023 |
| DELIVER MY MEDS | 820231560940326 | 6/5/2023 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820231560940334** | 6/5/2023 |
| **DELIVER MY MEDS** | **820231560940357** | 6/5/2023 |
| **DELIVER MY MEDS** | **820231560959489** | 6/5/2023 |
| **DELIVER MY MEDS** | **820231560959494** | 6/5/2023 |
| **DELIVER MY MEDS** | **820231560959496** | 6/1/2023 |
| **DELIVER MY MEDS** | **820231560973835** | 6/2/2023 |
| **DELIVER MY MEDS** | **820231600272582** | 6/7/2023 |
| **DELIVER MY MEDS** | **820231600272586** | 6/7/2023 |
| **DELIVER MY MEDS** | **820231600272590** | 6/7/2023 |
| **DELIVER MY MEDS** | **820231600272596** | 6/5/2023 |
| **DELIVER MY MEDS** | **820231600272599** | 6/7/2023 |
| **DELIVER MY MEDS** | **820231600272603** | 6/6/2023 |
| **DELIVER MY MEDS** | **820231600272606** | 6/6/2023 |
| **DELIVER MY MEDS** | **820231600272609** | 6/7/2023 |
| **DELIVER MY MEDS** | **820231600272625** | 6/5/2023 |
| **DELIVER MY MEDS** | **820231600272627** | 6/7/2023 |
| **DELIVER MY MEDS** | **820231600272631** | 6/7/2023 |
| **DELIVER MY MEDS** | **820231600272632** | 6/7/2023 |
| **DELIVER MY MEDS** | **820231600272633** | 6/7/2023 |
| **DELIVER MY MEDS** | **820231600272639** | 6/6/2023 |
| **DELIVER MY MEDS** | **820231600272643** | 6/7/2023 |
| **DELIVER MY MEDS** | **820231600272645** | 6/8/2023 |
| **DELIVER MY MEDS** | **820231600272651** | 6/8/2023 |
| **DELIVER MY MEDS** | **820231600272652** | 6/8/2023 |
| **DELIVER MY MEDS** | **820231600272654** | 6/6/2023 |
| **DELIVER MY MEDS** | **820231600272657** | 6/6/2023 |
| **DELIVER MY MEDS** | **820231600272658** | 6/6/2023 |
| **DELIVER MY MEDS** | **820231600272661** | 6/8/2023 |
| **DELIVER MY MEDS** | **820231600272666** | 6/7/2023 |
| **DELIVER MY MEDS** | **820231600272676** | 6/6/2023 |
| **DELIVER MY MEDS** | **820231600272679** | 6/6/2023 |
| **DELIVER MY MEDS** | **820231600272680** | 6/8/2023 |
| **DELIVER MY MEDS** | **820231600272681** | 6/6/2023 |
| **DELIVER MY MEDS** | **820231600272683** | 6/7/2023 |
| **DELIVER MY MEDS** | **820231600272685** | 6/6/2023 |
| **DELIVER MY MEDS** | **820231600272686** | 6/6/2023 |
| **DELIVER MY MEDS** | **820231600272688** | 6/6/2023 |
| **DELIVER MY MEDS** | **820231600272689** | 6/7/2023 |
| **DELIVER MY MEDS** | **820231600272695** | 6/8/2023 |
| **DELIVER MY MEDS** | **820231600279866** | 6/8/2023 |
| **DELIVER MY MEDS** | **820231600279867** | 6/8/2023 |
| **DELIVER MY MEDS** | **820231600279873** | 6/8/2023 |
| **DELIVER MY MEDS** | **820231600279929** | 6/8/2023 |
| **DELIVER MY MEDS** | **820231600279933** | 6/8/2023 |
| **DELIVER MY MEDS** | **820231600279941** | 6/8/2023 |
| **DELIVER MY MEDS** | **820231600279944** | 6/8/2023 |
| **DELIVER MY MEDS** | **820231600295023** | 6/7/2023 |
| **DELIVER MY MEDS** | **820231600295025** | 6/7/2023 |
| **DELIVER MY MEDS** | **820231600295034** | 6/6/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231600295035 | 6/7/2023 |
| DELIVER MY MEDS | 820231600295038 | 6/6/2023 |
| DELIVER MY MEDS | 820231600295041 | 6/6/2023 |
| DELIVER MY MEDS | 820231600295044 | 6/7/2023 |
| DELIVER MY MEDS | 820231600295045 | 6/6/2023 |
| DELIVER MY MEDS | 820231600295046 | 6/6/2023 |
| DELIVER MY MEDS | 820231600295048 | 6/7/2023 |
| DELIVER MY MEDS | 820231600295051 | 6/6/2023 |
| DELIVER MY MEDS | 820231600295052 | 6/7/2023 |
| DELIVER MY MEDS | 820231600295053 | 6/7/2023 |
| DELIVER MY MEDS | 820231600295054 | 6/2/2023 |
| DELIVER MY MEDS | 820231600295056 | 6/7/2023 |
| DELIVER MY MEDS | 820231600295057 | 6/6/2023 |
| DELIVER MY MEDS | 820231600295058 | 6/6/2023 |
| DELIVER MY MEDS | 820231600295059 | 6/6/2023 |
| DELIVER MY MEDS | 820231600295060 | 6/6/2023 |
| DELIVER MY MEDS | 820231600295061 | 6/7/2023 |
| DELIVER MY MEDS | 820231600295062 | 6/6/2023 |
| DELIVER MY MEDS | 820231600295064 | 6/7/2023 |
| DELIVER MY MEDS | 820231600295065 | 6/6/2023 |
| DELIVER MY MEDS | 820231600295066 | 6/6/2023 |
| DELIVER MY MEDS | 820231600295067 | 6/6/2023 |
| DELIVER MY MEDS | 820231600295072 | 6/6/2023 |
| DELIVER MY MEDS | 820231600295076 | 6/7/2023 |
| DELIVER MY MEDS | 820231600295078 | 6/7/2023 |
| DELIVER MY MEDS | 820231600373731 | 6/6/2023 |
| DELIVER MY MEDS | 820231600373735 | 6/7/2023 |
| DELIVER MY MEDS | 820231600373736 | 6/6/2023 |
| DELIVER MY MEDS | 820231600373738 | 6/8/2023 |
| DELIVER MY MEDS | 820231600373741 | 6/7/2023 |
| DELIVER MY MEDS | 820231600373743 | 6/8/2023 |
| DELIVER MY MEDS | 820231600373746 | 6/8/2023 |
| DELIVER MY MEDS | 820231600375322 | 6/8/2023 |
| DELIVER MY MEDS | 820231600375323 | 6/8/2023 |
| DELIVER MY MEDS | 820231600378683 | 6/6/2023 |
| DELIVER MY MEDS | 820231600378684 | 6/7/2023 |
| DELIVER MY MEDS | 820231600378685 | 6/7/2023 |
| DELIVER MY MEDS | 820231600378686 | 6/6/2023 |
| DELIVER MY MEDS | 820231600378687 | 6/7/2023 |
| DELIVER MY MEDS | 820231600378688 | 6/7/2023 |
| DELIVER MY MEDS | 820231600391427 | 6/6/2023 |
| DELIVER MY MEDS | 820231600391428 | 6/7/2023 |
| DELIVER MY MEDS | 820231600391430 | 6/8/2023 |
| DELIVER MY MEDS | 820231600391433 | 6/6/2023 |
| DELIVER MY MEDS | 820231600391435 | 6/5/2023 |
| DELIVER MY MEDS | 820231600400534 | 6/7/2023 |
| DELIVER MY MEDS | 820231600400535 | 6/6/2023 |
| DELIVER MY MEDS | 820231600400536 | 6/6/2023 |
| DELIVER MY MEDS | 820231600400537 | 6/6/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231600400538 | 6/7/2023 |
| DELIVER MY MEDS | 820231601438910 | 6/5/2023 |
| DELIVER MY MEDS | 820231601438951 | 6/8/2023 |
| DELIVER MY MEDS | 820231601438954 | 6/6/2023 |
| DELIVER MY MEDS | 820231601438955 | 6/2/2023 |
| DELIVER MY MEDS | 820231601438956 | 6/5/2023 |
| DELIVER MY MEDS | 820231601438957 | 6/8/2023 |
| DELIVER MY MEDS | 820231601438960 | 6/2/2023 |
| DELIVER MY MEDS | 820231601438961 | 6/6/2023 |
| DELIVER MY MEDS | 820231601438962 | 6/2/2023 |
| DELIVER MY MEDS | 820231601438963 | 6/6/2023 |
| DELIVER MY MEDS | 820231601438965 | 6/6/2023 |
| DELIVER MY MEDS | 820231601438966 | 6/2/2023 |
| DELIVER MY MEDS | 820231601438970 | 6/2/2023 |
| DELIVER MY MEDS | 820231601438976 | 6/2/2023 |
| DELIVER MY MEDS | 820231601446838 | 6/5/2023 |
| DELIVER MY MEDS | 820231601446880 | 6/6/2023 |
| DELIVER MY MEDS | 820231601446891 | 6/6/2023 |
| DELIVER MY MEDS | 820231601446893 | 6/6/2023 |
| DELIVER MY MEDS | 820231601480467 | 6/8/2023 |
| DELIVER MY MEDS | 820231630214347 | 6/9/2023 |
| DELIVER MY MEDS | 820231630219696 | 6/9/2023 |
| DELIVER MY MEDS | 820231630240081 | 6/10/2023 |
| DELIVER MY MEDS | 820231630240085 | 6/10/2023 |
| DELIVER MY MEDS | 820231630240089 | 6/10/2023 |
| DELIVER MY MEDS | 820231630240093 | 6/9/2023 |
| DELIVER MY MEDS | 820231630242291 | 6/10/2023 |
| DELIVER MY MEDS | 820231630242292 | 6/8/2023 |
| DELIVER MY MEDS | 820231630242298 | 6/6/2023 |
| DELIVER MY MEDS | 820231630271597 | 6/6/2023 |
| DELIVER MY MEDS | 820231630271637 | 6/1/2023 |
| DELIVER MY MEDS | 820231630271640 | 6/10/2023 |
| DELIVER MY MEDS | 820231630297139 | 6/10/2023 |
| DELIVER MY MEDS | 820231630297148 | 6/9/2023 |
| DELIVER MY MEDS | 820231630297156 | 6/10/2023 |
| DELIVER MY MEDS | 820231630297157 | 6/10/2023 |
| DELIVER MY MEDS | 820231630297160 | 6/10/2023 |
| DELIVER MY MEDS | 820231630297163 | 6/10/2023 |
| DELIVER MY MEDS | 820231630297164 | 6/9/2023 |
| DELIVER MY MEDS | 820231630297165 | 6/10/2023 |
| DELIVER MY MEDS | 820231630297168 | 6/10/2023 |
| DELIVER MY MEDS | 820231630297184 | 6/10/2023 |
| DELIVER MY MEDS | 820231630297204 | 6/9/2023 |
| DELIVER MY MEDS | 820231630304523 | 6/9/2023 |
| DELIVER MY MEDS | 820231630304525 | 6/10/2023 |
| DELIVER MY MEDS | 820231630304526 | 6/10/2023 |
| DELIVER MY MEDS | 820231630304540 | 6/9/2023 |
| DELIVER MY MEDS | 820231630304550 | 6/9/2023 |
| DELIVER MY MEDS | 820231630304552 | 6/9/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231630304553 | 6/7/2023 |
| DELIVER MY MEDS | 820231630304556 | 6/9/2023 |
| DELIVER MY MEDS | 820231630304559 | 6/9/2023 |
| DELIVER MY MEDS | 820231630304563 | 6/10/2023 |
| DELIVER MY MEDS | 820231630304565 | 6/9/2023 |
| DELIVER MY MEDS | 820231630304575 | 6/10/2023 |
| DELIVER MY MEDS | 820231630304583 | 6/5/2023 |
| DELIVER MY MEDS | 820231630304618 | 6/10/2023 |
| DELIVER MY MEDS | 820231630304621 | 6/10/2023 |
| DELIVER MY MEDS | 820231630436139 | 6/9/2023 |
| DELIVER MY MEDS | 820231630436150 | 6/12/2023 |
| DELIVER MY MEDS | 820231630436152 | 6/10/2023 |
| DELIVER MY MEDS | 820231630436153 | 6/10/2023 |
| DELIVER MY MEDS | 820231630436155 | 6/10/2023 |
| DELIVER MY MEDS | 820231630436159 | 6/10/2023 |
| DELIVER MY MEDS | 820231630443957 | 6/2/2023 |
| DELIVER MY MEDS | 820231630443970 | 6/10/2023 |
| DELIVER MY MEDS | 820231630443972 | 6/9/2023 |
| DELIVER MY MEDS | 820231630443976 | 6/10/2023 |
| DELIVER MY MEDS | 820231630443983 | 6/9/2023 |
| DELIVER MY MEDS | 820231630443984 | 6/10/2023 |
| DELIVER MY MEDS | 820231630444037 | 6/10/2023 |
| DELIVER MY MEDS | 820231630444082 | 6/10/2023 |
| DELIVER MY MEDS | 820231630494943 | 6/1/2023 |
| DELIVER MY MEDS | 820231630513270 | 6/9/2023 |
| DELIVER MY MEDS | 820231630513271 | 6/9/2023 |
| DELIVER MY MEDS | 820231630514322 | 6/5/2023 |
| DELIVER MY MEDS | 820231630514323 | 6/10/2023 |
| DELIVER MY MEDS | 820231630514326 | 6/9/2023 |
| DELIVER MY MEDS | 820231630514330 | 6/10/2023 |
| DELIVER MY MEDS | 820231630945229 | 6/9/2023 |
| DELIVER MY MEDS | 820231630945286 | 6/2/2023 |
| DELIVER MY MEDS | 820231630945287 | 6/2/2023 |
| DELIVER MY MEDS | 820231630945295 | 6/9/2023 |
| DELIVER MY MEDS | 820231630945298 | 6/9/2023 |
| DELIVER MY MEDS | 820231630945307 | 6/12/2023 |
| DELIVER MY MEDS | 820231630983125 | 6/12/2023 |
| DELIVER MY MEDS | 820231630996350 | 6/12/2023 |
| DELIVER MY MEDS | 820231640282728 | 6/10/2023 |
| DELIVER MY MEDS | 820231640282731 | 6/12/2023 |
| DELIVER MY MEDS | 820231640282771 | 6/10/2023 |
| DELIVER MY MEDS | 820231640282772 | 6/2/2023 |
| DELIVER MY MEDS | 820231640282773 | 6/12/2023 |
| DELIVER MY MEDS | 820231640282774 | 6/9/2023 |
| DELIVER MY MEDS | 820231640282776 | 6/8/2023 |
| DELIVER MY MEDS | 820231640282777 | 6/9/2023 |
| DELIVER MY MEDS | 820231640282784 | 6/10/2023 |
| DELIVER MY MEDS | 820231640282786 | 6/1/2023 |
| DELIVER MY MEDS | 820231640282831 | 6/9/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231640305989 | 6/9/2023 |
| DELIVER MY MEDS | 820231640333998 | 6/10/2023 |
| DELIVER MY MEDS | 820231640333999 | 6/12/2023 |
| DELIVER MY MEDS | 820231640372024 | 6/12/2023 |
| DELIVER MY MEDS | 820231640372075 | 6/12/2023 |
| DELIVER MY MEDS | 820231640372076 | 6/12/2023 |
| DELIVER MY MEDS | 820231640372087 | 6/10/2023 |
| DELIVER MY MEDS | 820231640380044 | 6/12/2023 |
| DELIVER MY MEDS | 820231640380045 | 6/9/2023 |
| DELIVER MY MEDS | 820231640380050 | 6/9/2023 |
| DELIVER MY MEDS | 820231640380051 | 6/12/2023 |
| DELIVER MY MEDS | 820231640380052 | 6/1/2023 |
| DELIVER MY MEDS | 820231640380054 | 6/1/2023 |
| DELIVER MY MEDS | 820231640380055 | 6/2/2023 |
| DELIVER MY MEDS | 820231640380056 | 6/2/2023 |
| DELIVER MY MEDS | 820231640380057 | 6/13/2023 |
| DELIVER MY MEDS | 820231640380059 | 6/2/2023 |
| DELIVER MY MEDS | 820231640380061 | 6/13/2023 |
| DELIVER MY MEDS | 820231640380062 | 6/9/2023 |
| DELIVER MY MEDS | 820231640380063 | 6/13/2023 |
| DELIVER MY MEDS | 820231640380067 | 6/12/2023 |
| DELIVER MY MEDS | 820231640465177 | 6/5/2023 |
| DELIVER MY MEDS | 820231640483748 | 6/1/2023 |
| DELIVER MY MEDS | 820231640483758 | 6/1/2023 |
| DELIVER MY MEDS | 820231640485115 | 6/12/2023 |
| DELIVER MY MEDS | 820231640485116 | 6/1/2023 |
| DELIVER MY MEDS | 820231640485117 | 6/9/2023 |
| DELIVER MY MEDS | 820231640485118 | 6/2/2023 |
| DELIVER MY MEDS | 820231640535520 | 6/12/2023 |
| DELIVER MY MEDS | 820231640633738 | 6/13/2023 |
| DELIVER MY MEDS | 820231640633800 | 6/13/2023 |
| DELIVER MY MEDS | 820231640633803 | 6/12/2023 |
| DELIVER MY MEDS | 820231640665305 | 6/12/2023 |
| DELIVER MY MEDS | 820231640665307 | 6/12/2023 |
| DELIVER MY MEDS | 820231641661701 | 6/13/2023 |
| DELIVER MY MEDS | 820231641661704 | 6/13/2023 |
| DELIVER MY MEDS | 820231641661705 | 6/12/2023 |
| DELIVER MY MEDS | 820231641661709 | 6/6/2023 |
| DELIVER MY MEDS | 820231641661711 | 6/12/2023 |
| DELIVER MY MEDS | 820231641661713 | 6/13/2023 |
| DELIVER MY MEDS | 820231641693601 | 6/12/2023 |
| DELIVER MY MEDS | 820231641693604 | 6/12/2023 |
| DELIVER MY MEDS | 820231641693608 | 6/13/2023 |
| DELIVER MY MEDS | 820231641693613 | 6/13/2023 |
| DELIVER MY MEDS | 820231641693616 | 6/12/2023 |
| DELIVER MY MEDS | 820231641693624 | 6/13/2023 |
| DELIVER MY MEDS | 820231641693626 | 6/13/2023 |
| DELIVER MY MEDS | 820231641693629 | 6/12/2023 |
| DELIVER MY MEDS | 820231641693632 | 6/12/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231641693633 | 6/13/2023 |
| DELIVER MY MEDS | 820231641693635 | 6/12/2023 |
| DELIVER MY MEDS | 820231641693636 | 6/12/2023 |
| DELIVER MY MEDS | 820231641693639 | 6/13/2023 |
| DELIVER MY MEDS | 820231641693640 | 6/13/2023 |
| DELIVER MY MEDS | 820231641693642 | 6/13/2023 |
| DELIVER MY MEDS | 820231641693645 | 6/13/2023 |
| DELIVER MY MEDS | 820231641693650 | 6/12/2023 |
| DELIVER MY MEDS | 820231641693654 | 6/12/2023 |
| DELIVER MY MEDS | 820231641693656 | 6/12/2023 |
| DELIVER MY MEDS | 820231641724414 | 6/12/2023 |
| DELIVER MY MEDS | 820231641724415 | 6/12/2023 |
| DELIVER MY MEDS | 820231641724416 | 6/9/2023 |
| DELIVER MY MEDS | 820231641724417 | 6/12/2023 |
| DELIVER MY MEDS | 820231641724418 | 6/12/2023 |
| DELIVER MY MEDS | 820231641724419 | 6/13/2023 |
| DELIVER MY MEDS | 820231650294418 | 6/13/2023 |
| DELIVER MY MEDS | 820231650294426 | 6/13/2023 |
| DELIVER MY MEDS | 820231650344905 | 6/13/2023 |
| DELIVER MY MEDS | 820231650344910 | 6/13/2023 |
| DELIVER MY MEDS | 820231650344915 | 6/13/2023 |
| DELIVER MY MEDS | 820231650344917 | 6/9/2023 |
| DELIVER MY MEDS | 820231650344938 | 6/13/2023 |
| DELIVER MY MEDS | 820231650344939 | 6/13/2023 |
| DELIVER MY MEDS | 820231650344942 | 6/13/2023 |
| DELIVER MY MEDS | 820231650344944 | 6/13/2023 |
| DELIVER MY MEDS | 820231650344950 | 6/13/2023 |
| DELIVER MY MEDS | 820231650344963 | 6/10/2023 |
| DELIVER MY MEDS | 820231650348957 | 6/13/2023 |
| DELIVER MY MEDS | 820231650348958 | 6/13/2023 |
| DELIVER MY MEDS | 820231650348959 | 6/13/2023 |
| DELIVER MY MEDS | 820231650348963 | 6/13/2023 |
| DELIVER MY MEDS | 820231650348971 | 6/13/2023 |
| DELIVER MY MEDS | 820231650348973 | 6/13/2023 |
| DELIVER MY MEDS | 820231650425691 | 6/13/2023 |
| DELIVER MY MEDS | 820231650425695 | 6/13/2023 |
| DELIVER MY MEDS | 820231650426753 | 6/13/2023 |
| DELIVER MY MEDS | 820231650437479 | 6/13/2023 |
| DELIVER MY MEDS | 820231650437482 | 6/13/2023 |
| DELIVER MY MEDS | 820231650437485 | 6/13/2023 |
| DELIVER MY MEDS | 820231650437505 | 6/13/2023 |
| DELIVER MY MEDS | 820231650437510 | 6/13/2023 |
| DELIVER MY MEDS | 820231660318114 | 6/9/2023 |
| DELIVER MY MEDS | 820231660318122 | 6/14/2023 |
| DELIVER MY MEDS | 820231660331332 | 6/7/2023 |
| DELIVER MY MEDS | 820231660331337 | 6/7/2023 |
| DELIVER MY MEDS | 820231660331339 | 6/7/2023 |
| DELIVER MY MEDS | 820231660338857 | 6/7/2023 |
| DELIVER MY MEDS | 820231660420979 | 6/14/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231660420995 | 6/15/2023 |
| DELIVER MY MEDS | 820231660420996 | 6/14/2023 |
| DELIVER MY MEDS | 820231660462630 | 6/12/2023 |
| DELIVER MY MEDS | 820231660505690 | 6/15/2023 |
| DELIVER MY MEDS | 820231670397962 | 6/15/2023 |
| DELIVER MY MEDS | 820231670481359 | 6/14/2023 |
| DELIVER MY MEDS | 820231670481373 | 6/15/2023 |
| DELIVER MY MEDS | 820231670481377 | 6/14/2023 |
| DELIVER MY MEDS | 820231670574616 | 6/15/2023 |
| DELIVER MY MEDS | 820231670629529 | 6/16/2023 |
| DELIVER MY MEDS | 820231670629530 | 6/16/2023 |
| DELIVER MY MEDS | 820231670629533 | 6/15/2023 |
| DELIVER MY MEDS | 820231670629542 | 6/15/2023 |
| DELIVER MY MEDS | 820231670629546 | 6/15/2023 |
| DELIVER MY MEDS | 820231670629547 | 6/16/2023 |
| DELIVER MY MEDS | 820231670629548 | 6/15/2023 |
| DELIVER MY MEDS | 820231670629551 | 6/15/2023 |
| DELIVER MY MEDS | 820231670629555 | 6/15/2023 |
| DELIVER MY MEDS | 820231670709861 | 6/15/2023 |
| DELIVER MY MEDS | 820231670709865 | 6/15/2023 |
| DELIVER MY MEDS | 820231700038396 | 6/17/2023 |
| DELIVER MY MEDS | 820231700038397 | 6/16/2023 |
| DELIVER MY MEDS | 820231700038398 | 6/16/2023 |
| DELIVER MY MEDS | 820231700135188 | 6/16/2023 |
| DELIVER MY MEDS | 820231700135215 | 6/16/2023 |
| DELIVER MY MEDS | 820231700135240 | 6/16/2023 |
| DELIVER MY MEDS | 820231700135248 | 6/17/2023 |
| DELIVER MY MEDS | 820231700135249 | 6/16/2023 |
| DELIVER MY MEDS | 820231700135258 | 6/16/2023 |
| DELIVER MY MEDS | 820231700135268 | 6/16/2023 |
| DELIVER MY MEDS | 820231700175205 | 6/16/2023 |
| DELIVER MY MEDS | 820231700216050 | 6/17/2023 |
| DELIVER MY MEDS | 820231700216054 | 6/17/2023 |
| DELIVER MY MEDS | 820231700239196 | 6/17/2023 |
| DELIVER MY MEDS | 820231700239197 | 6/17/2023 |
| DELIVER MY MEDS | 820231700239216 | 6/17/2023 |
| DELIVER MY MEDS | 820231700328484 | 6/17/2023 |
| DELIVER MY MEDS | 820231700345042 | 6/17/2023 |
| DELIVER MY MEDS | 820231700351533 | 6/17/2023 |
| DELIVER MY MEDS | 820231700892247 | 6/17/2023 |
| DELIVER MY MEDS | 820231700892248 | 6/17/2023 |
| DELIVER MY MEDS | 820231700913638 | 6/17/2023 |
| DELIVER MY MEDS | 820231700913640 | 6/19/2023 |
| DELIVER MY MEDS | 820231700913646 | 6/17/2023 |
| DELIVER MY MEDS | 820231700913655 | 6/17/2023 |
| DELIVER MY MEDS | 820231700913656 | 6/17/2023 |
| DELIVER MY MEDS | 820231700913659 | 6/17/2023 |
| DELIVER MY MEDS | 820231700913662 | 6/19/2023 |
| DELIVER MY MEDS | 820231700913665 | 6/17/2023 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820231700913668** | 6/17/2023 |
| **DELIVER MY MEDS** | **820231700913670** | 6/17/2023 |
| **DELIVER MY MEDS** | **820231700913672** | 6/17/2023 |
| **DELIVER MY MEDS** | **820231700913675** | 6/17/2023 |
| **DELIVER MY MEDS** | **820231700913680** | 6/17/2023 |
| **DELIVER MY MEDS** | **820231700913681** | 6/17/2023 |
| **DELIVER MY MEDS** | **820231700913684** | 6/17/2023 |
| **DELIVER MY MEDS** | **820231700913686** | 6/17/2023 |
| **DELIVER MY MEDS** | **820231700913694** | 6/17/2023 |
| **DELIVER MY MEDS** | **820231700913695** | 6/17/2023 |
| **DELIVER MY MEDS** | **820231700913697** | 6/17/2023 |
| **DELIVER MY MEDS** | **820231700913707** | 6/19/2023 |
| **DELIVER MY MEDS** | **820231700913716** | 6/19/2023 |
| **DELIVER MY MEDS** | **820231700921287** | 6/16/2023 |
| **DELIVER MY MEDS** | **820231700921289** | 6/17/2023 |
| **DELIVER MY MEDS** | **820231700956940** | 6/6/2023 |
| **DELIVER MY MEDS** | **820231700956959** | 6/17/2023 |
| **DELIVER MY MEDS** | **820231700956960** | 6/17/2023 |
| **DELIVER MY MEDS** | **820231700956962** | 6/17/2023 |
| **DELIVER MY MEDS** | **820231700956964** | 6/17/2023 |
| **DELIVER MY MEDS** | **820231700956965** | 6/19/2023 |
| **DELIVER MY MEDS** | **820231700956966** | 6/17/2023 |
| **DELIVER MY MEDS** | **820231700959314** | 6/13/2023 |
| **DELIVER MY MEDS** | **820231710410096** | 6/14/2023 |
| **DELIVER MY MEDS** | **820231710410106** | 6/12/2023 |
| **DELIVER MY MEDS** | **820231710410108** | 6/14/2023 |
| **DELIVER MY MEDS** | **820231710410111** | 6/14/2023 |
| **DELIVER MY MEDS** | **820231710494372** | 6/14/2023 |
| **DELIVER MY MEDS** | **820231710494373** | 6/14/2023 |
| **DELIVER MY MEDS** | **820231710494376** | 6/14/2023 |
| **DELIVER MY MEDS** | **820231710550777** | 6/14/2023 |
| **DELIVER MY MEDS** | **820231710550888** | 6/14/2023 |
| **DELIVER MY MEDS** | **820231710574882** | 6/20/2023 |
| **DELIVER MY MEDS** | **820231710574885** | 6/17/2023 |
| **DELIVER MY MEDS** | **820231710574889** | 6/14/2023 |
| **DELIVER MY MEDS** | **820231710574890** | 6/20/2023 |
| **DELIVER MY MEDS** | **820231710574891** | 6/14/2023 |
| **DELIVER MY MEDS** | **820231710574895** | 6/20/2023 |
| **DELIVER MY MEDS** | **820231710574897** | 6/14/2023 |
| **DELIVER MY MEDS** | **820231710574899** | 6/16/2023 |
| **DELIVER MY MEDS** | **820231710574900** | 6/19/2023 |
| **DELIVER MY MEDS** | **820231710574901** | 6/14/2023 |
| **DELIVER MY MEDS** | **820231710574903** | 6/14/2023 |
| **DELIVER MY MEDS** | **820231710574904** | 6/14/2023 |
| **DELIVER MY MEDS** | **820231710574905** | 6/14/2023 |
| **DELIVER MY MEDS** | **820231710574907** | 6/20/2023 |
| **DELIVER MY MEDS** | **820231710574908** | 6/14/2023 |
| **DELIVER MY MEDS** | **820231710574913** | 6/14/2023 |
| **DELIVER MY MEDS** | **820231710574917** | 6/14/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231710574926 | 6/14/2023 |
| DELIVER MY MEDS | 820231710669260 | 6/14/2023 |
| DELIVER MY MEDS | 820231710669262 | 6/14/2023 |
| DELIVER MY MEDS | 820231710669263 | 6/14/2023 |
| DELIVER MY MEDS | 820231710669266 | 6/14/2023 |
| DELIVER MY MEDS | 820231710669267 | 6/14/2023 |
| DELIVER MY MEDS | 820231710713120 | 6/16/2023 |
| DELIVER MY MEDS | 820231710713121 | 6/14/2023 |
| DELIVER MY MEDS | 820231710713123 | 6/14/2023 |
| DELIVER MY MEDS | 820231710713124 | 6/16/2023 |
| DELIVER MY MEDS | 820231720234734 | 6/18/2023 |
| DELIVER MY MEDS | 820231720234737 | 6/16/2023 |
| DELIVER MY MEDS | 820231720236031 | 6/16/2023 |
| DELIVER MY MEDS | 820231720236032 | 6/16/2023 |
| DELIVER MY MEDS | 820231720236036 | 6/18/2023 |
| DELIVER MY MEDS | 820231720328741 | 6/17/2023 |
| DELIVER MY MEDS | 820231720328767 | 6/17/2023 |
| DELIVER MY MEDS | 820231720328774 | 6/14/2023 |
| DELIVER MY MEDS | 820231720328775 | 6/19/2023 |
| DELIVER MY MEDS | 820231720336668 | 6/17/2023 |
| DELIVER MY MEDS | 820231720336670 | 6/17/2023 |
| DELIVER MY MEDS | 820231720336677 | 6/16/2023 |
| DELIVER MY MEDS | 820231720336678 | 6/19/2023 |
| DELIVER MY MEDS | 820231720336679 | 6/16/2023 |
| DELIVER MY MEDS | 820231720336682 | 6/14/2023 |
| DELIVER MY MEDS | 820231720336683 | 6/16/2023 |
| DELIVER MY MEDS | 820231720336684 | 6/16/2023 |
| DELIVER MY MEDS | 820231720336688 | 6/16/2023 |
| DELIVER MY MEDS | 820231720336690 | 6/17/2023 |
| DELIVER MY MEDS | 820231720336693 | 6/18/2023 |
| DELIVER MY MEDS | 820231720336694 | 6/20/2023 |
| DELIVER MY MEDS | 820231720336695 | 6/16/2023 |
| DELIVER MY MEDS | 820231720336696 | 6/16/2023 |
| DELIVER MY MEDS | 820231720336697 | 6/16/2023 |
| DELIVER MY MEDS | 820231720336698 | 6/17/2023 |
| DELIVER MY MEDS | 820231720336699 | 6/16/2023 |
| DELIVER MY MEDS | 820231720336701 | 6/17/2023 |
| DELIVER MY MEDS | 820231720336702 | 6/16/2023 |
| DELIVER MY MEDS | 820231720336703 | 6/16/2023 |
| DELIVER MY MEDS | 820231720336705 | 6/17/2023 |
| DELIVER MY MEDS | 820231720336706 | 6/17/2023 |
| DELIVER MY MEDS | 820231720336707 | 6/16/2023 |
| DELIVER MY MEDS | 820231720336708 | 6/16/2023 |
| DELIVER MY MEDS | 820231720336710 | 6/18/2023 |
| DELIVER MY MEDS | 820231720336711 | 6/16/2023 |
| DELIVER MY MEDS | 820231720336717 | 6/17/2023 |
| DELIVER MY MEDS | 820231720336720 | 6/19/2023 |
| DELIVER MY MEDS | 820231720365941 | 6/16/2023 |
| DELIVER MY MEDS | 820231720365948 | 6/16/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231720368627 | 6/16/2023 |
| DELIVER MY MEDS | 820231720368629 | 6/19/2023 |
| DELIVER MY MEDS | 820231720368630 | 6/17/2023 |
| DELIVER MY MEDS | 820231720368631 | 6/17/2023 |
| DELIVER MY MEDS | 820231720543562 | 6/21/2023 |
| DELIVER MY MEDS | 820231720619667 | 6/14/2023 |
| DELIVER MY MEDS | 820231721810321 | 6/20/2023 |
| DELIVER MY MEDS | 820231721810322 | 6/21/2023 |
| DELIVER MY MEDS | 820231721843766 | 6/20/2023 |
| DELIVER MY MEDS | 820231721843783 | 6/20/2023 |
| DELIVER MY MEDS | 820231721843787 | 6/21/2023 |
| DELIVER MY MEDS | 820231721843800 | 6/20/2023 |
| DELIVER MY MEDS | 820231721843801 | 6/20/2023 |
| DELIVER MY MEDS | 820231721843803 | 6/20/2023 |
| DELIVER MY MEDS | 820231721843812 | 6/14/2023 |
| DELIVER MY MEDS | 820231721843814 | 6/21/2023 |
| DELIVER MY MEDS | 820231721843829 | 6/21/2023 |
| DELIVER MY MEDS | 820231721843831 | 6/21/2023 |
| DELIVER MY MEDS | 820231721877176 | 6/20/2023 |
| DELIVER MY MEDS | 820231721877177 | 6/21/2023 |
| DELIVER MY MEDS | 820231730312208 | 6/21/2023 |
| DELIVER MY MEDS | 820231730312218 | 6/21/2023 |
| DELIVER MY MEDS | 820231730312248 | 6/21/2023 |
| DELIVER MY MEDS | 820231730344617 | 6/21/2023 |
| DELIVER MY MEDS | 820231730344622 | 6/7/2023 |
| DELIVER MY MEDS | 820231730344624 | 6/21/2023 |
| DELIVER MY MEDS | 820231730344631 | 6/21/2023 |
| DELIVER MY MEDS | 820231730344634 | 6/21/2023 |
| DELIVER MY MEDS | 820231730344637 | 6/21/2023 |
| DELIVER MY MEDS | 820231730344638 | 6/21/2023 |
| DELIVER MY MEDS | 820231730344640 | 6/7/2023 |
| DELIVER MY MEDS | 820231730445240 | 6/21/2023 |
| DELIVER MY MEDS | 820231740197134 | 6/21/2023 |
| DELIVER MY MEDS | 820231740197135 | 6/7/2023 |
| DELIVER MY MEDS | 820231740197136 | 6/22/2023 |
| DELIVER MY MEDS | 820231740197137 | 6/22/2023 |
| DELIVER MY MEDS | 820231740197138 | 6/22/2023 |
| DELIVER MY MEDS | 820231740276757 | 6/21/2023 |
| DELIVER MY MEDS | 820231740276760 | 6/21/2023 |
| DELIVER MY MEDS | 820231740276761 | 6/21/2023 |
| DELIVER MY MEDS | 820231740276769 | 6/21/2023 |
| DELIVER MY MEDS | 820231740276779 | 6/21/2023 |
| DELIVER MY MEDS | 820231740276785 | 6/20/2023 |
| DELIVER MY MEDS | 820231740276800 | 6/21/2023 |
| DELIVER MY MEDS | 820231740276803 | 6/21/2023 |
| DELIVER MY MEDS | 820231740276807 | 6/14/2023 |
| DELIVER MY MEDS | 820231740276810 | 6/21/2023 |
| DELIVER MY MEDS | 820231740276811 | 6/21/2023 |
| DELIVER MY MEDS | 820231740276812 | 6/21/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231740276813 | 6/21/2023 |
| DELIVER MY MEDS | 820231740276815 | 6/21/2023 |
| DELIVER MY MEDS | 820231740276816 | 6/6/2023 |
| DELIVER MY MEDS | 820231740276819 | 6/21/2023 |
| DELIVER MY MEDS | 820231740276820 | 6/7/2023 |
| DELIVER MY MEDS | 820231740276821 | 6/21/2023 |
| DELIVER MY MEDS | 820231740276822 | 6/7/2023 |
| DELIVER MY MEDS | 820231740276825 | 6/21/2023 |
| DELIVER MY MEDS | 820231740276827 | 6/7/2023 |
| DELIVER MY MEDS | 820231740276830 | 6/7/2023 |
| DELIVER MY MEDS | 820231740276831 | 6/22/2023 |
| DELIVER MY MEDS | 820231740290629 | 6/21/2023 |
| DELIVER MY MEDS | 820231741889005 | 6/23/2023 |
| DELIVER MY MEDS | 820231741889008 | 6/23/2023 |
| DELIVER MY MEDS | 820231741889025 | 6/23/2023 |
| DELIVER MY MEDS | 820231741936646 | 6/23/2023 |
| DELIVER MY MEDS | 820231741936653 | 6/23/2023 |
| DELIVER MY MEDS | 820231741955632 | 6/19/2023 |
| DELIVER MY MEDS | 820231770119197 | 6/24/2023 |
| DELIVER MY MEDS | 820231770232560 | 5/17/2023 |
| DELIVER MY MEDS | 820231770232562 | 5/5/2023 |
| DELIVER MY MEDS | 820231770232576 | 4/17/2023 |
| DELIVER MY MEDS | 820231770232621 | 3/18/2023 |
| DELIVER MY MEDS | 820231770232625 | 6/23/2023 |
| DELIVER MY MEDS | 820231770248541 | 6/17/2023 |
| DELIVER MY MEDS | 820231770248543 | 6/6/2023 |
| DELIVER MY MEDS | 820231770248549 | 6/10/2023 |
| DELIVER MY MEDS | 820231770248551 | 6/23/2023 |
| DELIVER MY MEDS | 820231770248560 | 6/10/2023 |
| DELIVER MY MEDS | 820231770248563 | 6/13/2023 |
| DELIVER MY MEDS | 820231770248582 | 6/7/2023 |
| DELIVER MY MEDS | 820231770248602 | 6/17/2023 |
| DELIVER MY MEDS | 820231770934013 | 6/23/2023 |
| DELIVER MY MEDS | 820231790087107 | 6/27/2023 |
| DELIVER MY MEDS | 820231790100081 | 6/24/2023 |
| DELIVER MY MEDS | 820231790100087 | 6/24/2023 |
| DELIVER MY MEDS | 820231790100108 | 6/27/2023 |
| DELIVER MY MEDS | 820231790100118 | 6/24/2023 |
| DELIVER MY MEDS | 820231790100131 | 6/24/2023 |
| DELIVER MY MEDS | 820231790100144 | 6/24/2023 |
| DELIVER MY MEDS | 820231790145232 | 6/24/2023 |
| DELIVER MY MEDS | 820231800413090 | 6/28/2023 |
| DELIVER MY MEDS | 820231800420093 | 6/28/2023 |
| DELIVER MY MEDS | 820231810305771 | 6/29/2023 |
| DELIVER MY MEDS | 820231810313319 | 6/28/2023 |
| DELIVER MY MEDS | 820231810313322 | 6/28/2023 |
| DELIVER MY MEDS | 820231810313359 | 6/29/2023 |
| DELIVER MY MEDS | 820231840320347 | 7/2/2023 |
| DELIVER MY MEDS | 820231840959541 | 6/30/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820231850343945 | 5/7/2023 |
| DELIVER MY MEDS | 820231860492265 | 6/1/2023 |
| DELIVER MY MEDS | 820231860841590 | 7/5/2023 |
| DELIVER MY MEDS | 820231871915851 | 7/1/2023 |
| DELIVER MY MEDS | 820231871915852 | 7/1/2023 |
| DELIVER MY MEDS | 820231880240703 | 7/4/2023 |
| DELIVER MY MEDS | 820231880240743 | 7/6/2023 |
| DELIVER MY MEDS | 820231880505790 | 7/2/2023 |
| DELIVER MY MEDS | 820231880512870 | 7/1/2023 |
| DELIVER MY MEDS | 820231910226046 | 7/7/2023 |
| DELIVER MY MEDS | 820231910258490 | 6/30/2023 |
| DELIVER MY MEDS | 820231910376419 | 7/7/2023 |
| DELIVER MY MEDS | 820231910923836 | 7/4/2023 |
| DELIVER MY MEDS | 820231910931037 | 7/4/2023 |
| DELIVER MY MEDS | 820231910931157 | 7/4/2023 |
| DELIVER MY MEDS | 820231910964065 | 7/4/2023 |
| DELIVER MY MEDS | 820231910965912 | 7/4/2023 |
| DELIVER MY MEDS | 820231920297810 | 7/7/2023 |
| DELIVER MY MEDS | 820231920613355 | 7/11/2023 |
| DELIVER MY MEDS | 820231920613375 | 7/11/2023 |
| DELIVER MY MEDS | 820231920613378 | 7/11/2023 |
| DELIVER MY MEDS | 820231920613380 | 7/11/2023 |
| DELIVER MY MEDS | 820231920613391 | 7/7/2023 |
| DELIVER MY MEDS | 820231920613394 | 7/10/2023 |
| DELIVER MY MEDS | 820231920613396 | 7/6/2023 |
| DELIVER MY MEDS | 820231920613422 | 7/11/2023 |
| DELIVER MY MEDS | 820231920635953 | 7/10/2023 |
| DELIVER MY MEDS | 820231920635956 | 7/11/2023 |
| DELIVER MY MEDS | 820231920635957 | 7/11/2023 |
| DELIVER MY MEDS | 820231920682991 | 7/7/2023 |
| DELIVER MY MEDS | 820231930387445 | 7/8/2023 |
| DELIVER MY MEDS | 820231930387461 | 7/8/2023 |
| DELIVER MY MEDS | 820231950354295 | 7/13/2023 |
| DELIVER MY MEDS | 820231950366541 | 7/13/2023 |
| DELIVER MY MEDS | 820231950529917 | 7/13/2023 |
| DELIVER MY MEDS | 820231990679596 | 6/30/2023 |
| DELIVER MY MEDS | 820231991967577 | 6/30/2023 |
| DELIVER MY MEDS | 820231991995433 | 7/17/2023 |
| DELIVER MY MEDS | 820232000452551 | 7/14/2023 |
| DELIVER MY MEDS | 820232000452586 | 7/3/2023 |
| DELIVER MY MEDS | 820232000766684 | 7/3/2023 |
| DELIVER MY MEDS | 820232000851374 | 7/3/2023 |
| DELIVER MY MEDS | 820232000955849 | 6/2/2023 |
| DELIVER MY MEDS | 820232000955852 | 7/3/2023 |
| DELIVER MY MEDS | 820232000955855 | 7/3/2023 |
| DELIVER MY MEDS | 820232000970516 | 7/3/2023 |
| DELIVER MY MEDS | 820232000970524 | 7/14/2023 |
| DELIVER MY MEDS | 820232000970536 | 7/12/2023 |
| DELIVER MY MEDS | 820232000970537 | 7/3/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232000970540 | 7/17/2023 |
| DELIVER MY MEDS | 820232000970541 | 7/14/2023 |
| DELIVER MY MEDS | 820232000970542 | 7/3/2023 |
| DELIVER MY MEDS | 820232000970543 | 7/3/2023 |
| DELIVER MY MEDS | 820232000970545 | 7/3/2023 |
| DELIVER MY MEDS | 820232000970569 | 7/13/2023 |
| DELIVER MY MEDS | 820232001047843 | 7/13/2023 |
| DELIVER MY MEDS | 820232010496601 | 7/14/2023 |
| DELIVER MY MEDS | 820232010496613 | 7/20/2023 |
| DELIVER MY MEDS | 820232010567692 | 7/20/2023 |
| DELIVER MY MEDS | 820232010620436 | 7/13/2023 |
| DELIVER MY MEDS | 820232010642812 | 7/13/2023 |
| DELIVER MY MEDS | 820232020447762 | 6/30/2023 |
| DELIVER MY MEDS | 820232050133817 | 6/24/2023 |
| DELIVER MY MEDS | 820232050133819 | 7/13/2023 |
| DELIVER MY MEDS | 820232050133827 | 7/17/2023 |
| DELIVER MY MEDS | 820232050133842 | 7/18/2023 |
| DELIVER MY MEDS | 820232050207996 | 7/5/2023 |
| DELIVER MY MEDS | 820232050208010 | 7/14/2023 |
| DELIVER MY MEDS | 820232050208018 | 7/12/2023 |
| DELIVER MY MEDS | 820232050208020 | 7/12/2023 |
| DELIVER MY MEDS | 820232050208047 | 7/11/2023 |
| DELIVER MY MEDS | 820232050208060 | 6/28/2023 |
| DELIVER MY MEDS | 820232050208064 | 7/17/2023 |
| DELIVER MY MEDS | 820232050208065 | 7/17/2023 |
| DELIVER MY MEDS | 820232050208085 | 7/14/2023 |
| DELIVER MY MEDS | 820232050208087 | 7/12/2023 |
| DELIVER MY MEDS | 820232050208088 | 7/13/2023 |
| DELIVER MY MEDS | 820232050208105 | 6/2/2023 |
| DELIVER MY MEDS | 820232050208107 | 7/18/2023 |
| DELIVER MY MEDS | 820232050208146 | 7/6/2023 |
| DELIVER MY MEDS | 820232050210447 | 7/13/2023 |
| DELIVER MY MEDS | 820232050210483 | 7/12/2023 |
| DELIVER MY MEDS | 820232050232823 | 7/1/2023 |
| DELIVER MY MEDS | 820232050232830 | 6/27/2023 |
| DELIVER MY MEDS | 820232050233647 | 6/28/2023 |
| DELIVER MY MEDS | 820232050322036 | 6/28/2023 |
| DELIVER MY MEDS | 820232050322046 | 6/28/2023 |
| DELIVER MY MEDS | 820232050322061 | 7/18/2023 |
| DELIVER MY MEDS | 820232050322086 | 7/6/2023 |
| DELIVER MY MEDS | 820232050874265 | 7/20/2023 |
| DELIVER MY MEDS | 820232050874266 | 7/20/2023 |
| DELIVER MY MEDS | 820232050874274 | 7/5/2023 |
| DELIVER MY MEDS | 820232050874309 | 7/13/2023 |
| DELIVER MY MEDS | 820232050874311 | 6/1/2023 |
| DELIVER MY MEDS | 820232050874325 | 6/1/2023 |
| DELIVER MY MEDS | 820232050935206 | 7/21/2023 |
| DELIVER MY MEDS | 820232050935207 | 7/10/2023 |
| DELIVER MY MEDS | 820232050935218 | 6/1/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232050935223 | 7/3/2023 |
| DELIVER MY MEDS | 820232090318358 | 7/24/2023 |
| DELIVER MY MEDS | 820232090381890 | 7/26/2023 |
| DELIVER MY MEDS | 820232090381899 | 7/27/2023 |
| DELIVER MY MEDS | 820232090381915 | 7/27/2023 |
| DELIVER MY MEDS | 820232090381917 | 7/25/2023 |
| DELIVER MY MEDS | 820232090381918 | 7/26/2023 |
| DELIVER MY MEDS | 820232090381927 | 7/27/2023 |
| DELIVER MY MEDS | 820232090452086 | 7/25/2023 |
| DELIVER MY MEDS | 820232090452089 | 7/25/2023 |
| DELIVER MY MEDS | 820232090452090 | 7/25/2023 |
| DELIVER MY MEDS | 820232090476863 | 7/25/2023 |
| DELIVER MY MEDS | 820232090476864 | 7/26/2023 |
| DELIVER MY MEDS | 820232090476866 | 7/27/2023 |
| DELIVER MY MEDS | 820232090476867 | 7/25/2023 |
| DELIVER MY MEDS | 820232090517576 | 7/25/2023 |
| DELIVER MY MEDS | 820232090517582 | 7/25/2023 |
| DELIVER MY MEDS | 820232090517588 | 7/25/2023 |
| DELIVER MY MEDS | 820232090517597 | 7/25/2023 |
| DELIVER MY MEDS | 820232090517598 | 7/25/2023 |
| DELIVER MY MEDS | 820232090517603 | 7/25/2023 |
| DELIVER MY MEDS | 820232090533284 | 7/25/2023 |
| DELIVER MY MEDS | 820232090533307 | 7/25/2023 |
| DELIVER MY MEDS | 820232090533308 | 7/25/2023 |
| DELIVER MY MEDS | 820232090533310 | 7/25/2023 |
| DELIVER MY MEDS | 820232090533316 | 7/25/2023 |
| DELIVER MY MEDS | 820232090533324 | 7/25/2023 |
| DELIVER MY MEDS | 820232090611849 | 7/25/2023 |
| DELIVER MY MEDS | 820232120134783 | 7/27/2023 |
| DELIVER MY MEDS | 820232120189528 | 6/2/2023 |
| DELIVER MY MEDS | 820232120241433 | 7/25/2023 |
| DELIVER MY MEDS | 820232120251142 | 7/29/2023 |
| DELIVER MY MEDS | 820232120347082 | 5/19/2023 |
| DELIVER MY MEDS | 820232120347084 | 7/25/2023 |
| DELIVER MY MEDS | 820232120659865 | 7/22/2023 |
| DELIVER MY MEDS | 820232120689019 | 7/26/2023 |
| DELIVER MY MEDS | 820232120689043 | 7/25/2023 |
| DELIVER MY MEDS | 820232120701363 | 7/28/2023 |
| DELIVER MY MEDS | 820232120701419 | 7/26/2023 |
| DELIVER MY MEDS | 820232120701472 | 7/26/2023 |
| DELIVER MY MEDS | 820232120707472 | 7/21/2023 |
| DELIVER MY MEDS | 820232120707474 | 7/23/2023 |
| DELIVER MY MEDS | 820232120707498 | 7/21/2023 |
| DELIVER MY MEDS | 820232120707519 | 7/21/2023 |
| DELIVER MY MEDS | 820232120719936 | 7/21/2023 |
| DELIVER MY MEDS | 820232120719967 | 7/26/2023 |
| DELIVER MY MEDS | 820232120751608 | 7/23/2023 |
| DELIVER MY MEDS | 820232120755913 | 7/21/2023 |
| DELIVER MY MEDS | 820232130410601 | 7/31/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232131733022 | 8/1/2023 |
| DELIVER MY MEDS | 820232131733042 | 8/1/2023 |
| DELIVER MY MEDS | 820232131735143 | 7/31/2023 |
| DELIVER MY MEDS | 820232131735145 | 7/31/2023 |
| DELIVER MY MEDS | 820232131735161 | 8/1/2023 |
| DELIVER MY MEDS | 820232131735177 | 8/1/2023 |
| DELIVER MY MEDS | 820232140325250 | 8/2/2023 |
| DELIVER MY MEDS | 820232140325251 | 5/30/2023 |
| DELIVER MY MEDS | 820232140325284 | 7/17/2023 |
| DELIVER MY MEDS | 820232140344212 | 7/17/2023 |
| DELIVER MY MEDS | 820232140656485 | 8/2/2023 |
| DELIVER MY MEDS | 820232150276344 | 7/25/2023 |
| DELIVER MY MEDS | 820232150276360 | 7/29/2023 |
| DELIVER MY MEDS | 820232150276377 | 7/3/2023 |
| DELIVER MY MEDS | 820232150276409 | 7/25/2023 |
| DELIVER MY MEDS | 820232150276423 | 7/29/2023 |
| DELIVER MY MEDS | 820232150276461 | 7/29/2023 |
| DELIVER MY MEDS | 820232150276484 | 7/29/2023 |
| DELIVER MY MEDS | 820232150317592 | 7/26/2023 |
| DELIVER MY MEDS | 820232150317600 | 7/28/2023 |
| DELIVER MY MEDS | 820232150402651 | 7/31/2023 |
| DELIVER MY MEDS | 820232150415659 | 7/29/2023 |
| DELIVER MY MEDS | 820232150415662 | 7/27/2023 |
| DELIVER MY MEDS | 820232150415665 | 7/29/2023 |
| DELIVER MY MEDS | 820232150415694 | 7/28/2023 |
| DELIVER MY MEDS | 820232150427376 | 7/29/2023 |
| DELIVER MY MEDS | 820232150542547 | 7/31/2023 |
| DELIVER MY MEDS | 820232160209450 | 8/1/2023 |
| DELIVER MY MEDS | 820232160209455 | 8/1/2023 |
| DELIVER MY MEDS | 820232160311732 | 6/1/2023 |
| DELIVER MY MEDS | 820232160342820 | 8/1/2023 |
| DELIVER MY MEDS | 820232160433400 | 8/4/2023 |
| DELIVER MY MEDS | 820232160433404 | 8/4/2023 |
| DELIVER MY MEDS | 820232160527497 | 8/2/2023 |
| DELIVER MY MEDS | 820232160547406 | 8/4/2023 |
| DELIVER MY MEDS | 820232190132354 | 8/7/2023 |
| DELIVER MY MEDS | 820232190173173 | 8/7/2023 |
| DELIVER MY MEDS | 820232190233473 | 8/1/2023 |
| DELIVER MY MEDS | 820232190233477 | 8/2/2023 |
| DELIVER MY MEDS | 820232190233478 | 8/2/2023 |
| DELIVER MY MEDS | 820232190238525 | 8/7/2023 |
| DELIVER MY MEDS | 820232190276550 | 8/2/2023 |
| DELIVER MY MEDS | 820232190276560 | 8/3/2023 |
| DELIVER MY MEDS | 820232190292250 | 8/3/2023 |
| DELIVER MY MEDS | 820232210274837 | 8/4/2023 |
| DELIVER MY MEDS | 820232210274839 | 7/31/2023 |
| DELIVER MY MEDS | 820232210274843 | 6/5/2023 |
| DELIVER MY MEDS | 820232210274847 | 7/31/2023 |
| DELIVER MY MEDS | 820232210274862 | 8/2/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232210274870 | 8/3/2023 |
| DELIVER MY MEDS | 820232210291905 | 8/4/2023 |
| DELIVER MY MEDS | 820232210320282 | 6/7/2023 |
| DELIVER MY MEDS | 820232210355339 | 8/9/2023 |
| DELIVER MY MEDS | 820232210355350 | 8/1/2023 |
| DELIVER MY MEDS | 820232210362819 | 8/3/2023 |
| DELIVER MY MEDS | 820232210362823 | 8/2/2023 |
| DELIVER MY MEDS | 820232210362837 | 7/14/2023 |
| DELIVER MY MEDS | 820232210362850 | 8/2/2023 |
| DELIVER MY MEDS | 820232210362862 | 8/3/2023 |
| DELIVER MY MEDS | 820232210433749 | 8/2/2023 |
| DELIVER MY MEDS | 820232210436390 | 8/3/2023 |
| DELIVER MY MEDS | 820232210457173 | 8/2/2023 |
| DELIVER MY MEDS | 820232210457175 | 8/3/2023 |
| DELIVER MY MEDS | 820232220468879 | 8/10/2023 |
| DELIVER MY MEDS | 820232220538283 | 8/10/2023 |
| DELIVER MY MEDS | 820232230264285 | 8/8/2023 |
| DELIVER MY MEDS | 820232230264291 | 8/7/2023 |
| DELIVER MY MEDS | 820232230264321 | 8/8/2023 |
| DELIVER MY MEDS | 820232230264326 | 8/7/2023 |
| DELIVER MY MEDS | 820232230264332 | 7/24/2023 |
| DELIVER MY MEDS | 820232230264333 | 8/8/2023 |
| DELIVER MY MEDS | 820232230264334 | 6/3/2023 |
| DELIVER MY MEDS | 820232230264348 | 6/3/2023 |
| DELIVER MY MEDS | 820232230264353 | 8/8/2023 |
| DELIVER MY MEDS | 820232230264357 | 8/8/2023 |
| DELIVER MY MEDS | 820232230264361 | 8/8/2023 |
| DELIVER MY MEDS | 820232230264383 | 8/7/2023 |
| DELIVER MY MEDS | 820232230300301 | 8/8/2023 |
| DELIVER MY MEDS | 820232230314012 | 8/8/2023 |
| DELIVER MY MEDS | 820232230314024 | 8/6/2023 |
| DELIVER MY MEDS | 820232230342891 | 8/7/2023 |
| DELIVER MY MEDS | 820232230360108 | 8/8/2023 |
| DELIVER MY MEDS | 820232230367861 | 8/8/2023 |
| DELIVER MY MEDS | 820232230367862 | 8/8/2023 |
| DELIVER MY MEDS | 820232230367876 | 8/7/2023 |
| DELIVER MY MEDS | 820232230367881 | 8/8/2023 |
| DELIVER MY MEDS | 820232230367894 | 8/8/2023 |
| DELIVER MY MEDS | 820232230367898 | 6/3/2023 |
| DELIVER MY MEDS | 820232230367900 | 6/5/2023 |
| DELIVER MY MEDS | 820232230367903 | 6/5/2023 |
| DELIVER MY MEDS | 820232230367904 | 8/7/2023 |
| DELIVER MY MEDS | 820232230367906 | 8/8/2023 |
| DELIVER MY MEDS | 820232230367911 | 8/5/2023 |
| DELIVER MY MEDS | 820232230367912 | 8/8/2023 |
| DELIVER MY MEDS | 820232230367913 | 8/7/2023 |
| DELIVER MY MEDS | 820232230367914 | 8/8/2023 |
| DELIVER MY MEDS | 820232230367916 | 8/7/2023 |
| DELIVER MY MEDS | 820232230367922 | 8/7/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232230367923 | 8/8/2023 |
| DELIVER MY MEDS | 820232230367924 | 8/3/2023 |
| DELIVER MY MEDS | 820232230367925 | 8/7/2023 |
| DELIVER MY MEDS | 820232230367929 | 8/7/2023 |
| DELIVER MY MEDS | 820232230367933 | 8/8/2023 |
| DELIVER MY MEDS | 820232230367949 | 8/7/2023 |
| DELIVER MY MEDS | 820232230367950 | 8/5/2023 |
| DELIVER MY MEDS | 820232230447559 | 6/5/2023 |
| DELIVER MY MEDS | 820232230447560 | 8/7/2023 |
| DELIVER MY MEDS | 820232230450204 | 8/5/2023 |
| DELIVER MY MEDS | 820232230450207 | 6/3/2023 |
| DELIVER MY MEDS | 820232230450211 | 8/5/2023 |
| DELIVER MY MEDS | 820232230450213 | 8/5/2023 |
| DELIVER MY MEDS | 820232260220919 | 6/5/2023 |
| DELIVER MY MEDS | 820232260234042 | 6/13/2023 |
| DELIVER MY MEDS | 820232260234045 | 7/1/2023 |
| DELIVER MY MEDS | 820232260234047 | 8/9/2023 |
| DELIVER MY MEDS | 820232260239226 | 8/11/2023 |
| DELIVER MY MEDS | 820232260274783 | 6/2/2023 |
| DELIVER MY MEDS | 820232260274806 | 6/5/2023 |
| DELIVER MY MEDS | 820232260274808 | 8/9/2023 |
| DELIVER MY MEDS | 820232260274811 | 8/9/2023 |
| DELIVER MY MEDS | 820232260274822 | 5/10/2023 |
| DELIVER MY MEDS | 820232260274823 | 8/9/2023 |
| DELIVER MY MEDS | 820232260284163 | 8/9/2023 |
| DELIVER MY MEDS | 820232260284184 | 6/7/2023 |
| DELIVER MY MEDS | 820232260290955 | 7/6/2023 |
| DELIVER MY MEDS | 820232270328016 | 8/14/2023 |
| DELIVER MY MEDS | 820232270377256 | 8/14/2023 |
| DELIVER MY MEDS | 820232270377257 | 8/14/2023 |
| DELIVER MY MEDS | 820232271854636 | 8/11/2023 |
| DELIVER MY MEDS | 820232271854658 | 8/15/2023 |
| DELIVER MY MEDS | 820232271887912 | 8/10/2023 |
| DELIVER MY MEDS | 820232280338061 | 8/10/2023 |
| DELIVER MY MEDS | 820232280338068 | 8/11/2023 |
| DELIVER MY MEDS | 820232280341058 | 8/10/2023 |
| DELIVER MY MEDS | 820232280341060 | 8/10/2023 |
| DELIVER MY MEDS | 820232280341061 | 8/10/2023 |
| DELIVER MY MEDS | 820232280387305 | 8/10/2023 |
| DELIVER MY MEDS | 820232280387316 | 6/5/2023 |
| DELIVER MY MEDS | 820232280387318 | 8/10/2023 |
| DELIVER MY MEDS | 820232280387320 | 8/11/2023 |
| DELIVER MY MEDS | 820232280387321 | 8/10/2023 |
| DELIVER MY MEDS | 820232280387334 | 8/11/2023 |
| DELIVER MY MEDS | 820232280387352 | 8/10/2023 |
| DELIVER MY MEDS | 820232280387365 | 8/11/2023 |
| DELIVER MY MEDS | 820232280394337 | 8/8/2023 |
| DELIVER MY MEDS | 820232280394364 | 8/11/2023 |
| DELIVER MY MEDS | 820232280394367 | 8/10/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232280394391 | 8/10/2023 |
| DELIVER MY MEDS | 820232280496275 | 8/10/2023 |
| DELIVER MY MEDS | 820232281660445 | 8/16/2023 |
| DELIVER MY MEDS | 820232281660451 | 5/17/2023 |
| DELIVER MY MEDS | 820232281660453 | 8/11/2023 |
| DELIVER MY MEDS | 820232281660458 | 8/16/2023 |
| DELIVER MY MEDS | 820232281660461 | 8/11/2023 |
| DELIVER MY MEDS | 820232281660465 | 8/10/2023 |
| DELIVER MY MEDS | 820232281660467 | 8/11/2023 |
| DELIVER MY MEDS | 820232281660475 | 8/11/2023 |
| DELIVER MY MEDS | 820232281660483 | 8/11/2023 |
| DELIVER MY MEDS | 820232281660506 | 5/26/2023 |
| DELIVER MY MEDS | 820232281660514 | 8/11/2023 |
| DELIVER MY MEDS | 820232281660536 | 8/14/2023 |
| DELIVER MY MEDS | 820232281695607 | 8/14/2023 |
| DELIVER MY MEDS | 820232281695609 | 8/14/2023 |
| DELIVER MY MEDS | 820232281695612 | 8/11/2023 |
| DELIVER MY MEDS | 820232281708240 | 8/11/2023 |
| DELIVER MY MEDS | 820232281708246 | 8/14/2023 |
| DELIVER MY MEDS | 820232281708249 | 8/11/2023 |
| DELIVER MY MEDS | 820232281708251 | 8/11/2023 |
| DELIVER MY MEDS | 820232291587063 | 8/17/2023 |
| DELIVER MY MEDS | 820232291636164 | 8/17/2023 |
| DELIVER MY MEDS | 820232300195682 | 8/3/2023 |
| DELIVER MY MEDS | 820232300363033 | 6/29/2023 |
| DELIVER MY MEDS | 820232300363046 | 6/24/2023 |
| DELIVER MY MEDS | 820232300363049 | 6/24/2023 |
| DELIVER MY MEDS | 820232300363055 | 6/27/2023 |
| DELIVER MY MEDS | 820232300363061 | 6/26/2023 |
| DELIVER MY MEDS | 820232300363067 | 6/29/2023 |
| DELIVER MY MEDS | 820232300453724 | 7/12/2023 |
| DELIVER MY MEDS | 820232301504081 | 8/16/2023 |
| DELIVER MY MEDS | 820232301507885 | 8/18/2023 |
| DELIVER MY MEDS | 820232301508040 | 4/24/2023 |
| DELIVER MY MEDS | 820232301508049 | 8/14/2023 |
| DELIVER MY MEDS | 820232301531700 | 8/16/2023 |
| DELIVER MY MEDS | 820232301531705 | 4/3/2023 |
| DELIVER MY MEDS | 820232301547236 | 7/12/2023 |
| DELIVER MY MEDS | 820232301547285 | 8/16/2023 |
| DELIVER MY MEDS | 820232301547305 | 8/16/2023 |
| DELIVER MY MEDS | 820232301547315 | 8/16/2023 |
| DELIVER MY MEDS | 820232301547995 | 8/15/2023 |
| DELIVER MY MEDS | 820232301548057 | 8/16/2023 |
| DELIVER MY MEDS | 820232301548061 | 8/15/2023 |
| DELIVER MY MEDS | 820232301548066 | 8/16/2023 |
| DELIVER MY MEDS | 820232301579318 | 8/15/2023 |
| DELIVER MY MEDS | 820232301579485 | 8/14/2023 |
| DELIVER MY MEDS | 820232330231791 | 6/23/2023 |
| DELIVER MY MEDS | 820232330231793 | 6/29/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232330232523 | 6/27/2023 |
| DELIVER MY MEDS | 820232330232545 | 8/18/2023 |
| DELIVER MY MEDS | 820232330232561 | 6/29/2023 |
| DELIVER MY MEDS | 820232330254799 | 6/23/2023 |
| DELIVER MY MEDS | 820232330254828 | 6/20/2023 |
| DELIVER MY MEDS | 820232330337354 | 6/28/2023 |
| DELIVER MY MEDS | 820232330337362 | 6/29/2023 |
| DELIVER MY MEDS | 820232330337381 | 6/23/2023 |
| DELIVER MY MEDS | 820232330337382 | 6/29/2023 |
| DELIVER MY MEDS | 820232330337391 | 6/28/2023 |
| DELIVER MY MEDS | 820232330337401 | 6/29/2023 |
| DELIVER MY MEDS | 820232330337404 | 6/29/2023 |
| DELIVER MY MEDS | 820232330337405 | 6/29/2023 |
| DELIVER MY MEDS | 820232330337411 | 6/27/2023 |
| DELIVER MY MEDS | 820232330337417 | 8/17/2023 |
| DELIVER MY MEDS | 820232330337419 | 7/4/2023 |
| DELIVER MY MEDS | 820232330337426 | 6/27/2023 |
| DELIVER MY MEDS | 820232330337428 | 7/1/2023 |
| DELIVER MY MEDS | 820232330337435 | 6/27/2023 |
| DELIVER MY MEDS | 820232330337436 | 6/29/2023 |
| DELIVER MY MEDS | 820232330337441 | 6/23/2023 |
| DELIVER MY MEDS | 820232330337443 | 6/27/2023 |
| DELIVER MY MEDS | 820232330337446 | 6/27/2023 |
| DELIVER MY MEDS | 820232330337456 | 6/23/2023 |
| DELIVER MY MEDS | 820232330337459 | 6/27/2023 |
| DELIVER MY MEDS | 820232330337461 | 6/27/2023 |
| DELIVER MY MEDS | 820232330337463 | 6/23/2023 |
| DELIVER MY MEDS | 820232330337467 | 6/29/2023 |
| DELIVER MY MEDS | 820232330337470 | 8/17/2023 |
| DELIVER MY MEDS | 820232330337471 | 8/18/2023 |
| DELIVER MY MEDS | 820232330337474 | 6/24/2023 |
| DELIVER MY MEDS | 820232330337493 | 8/17/2023 |
| DELIVER MY MEDS | 820232330337505 | 6/24/2023 |
| DELIVER MY MEDS | 820232330337506 | 6/27/2023 |
| DELIVER MY MEDS | 820232330337507 | 6/27/2023 |
| DELIVER MY MEDS | 820232330337510 | 6/24/2023 |
| DELIVER MY MEDS | 820232330337529 | 6/28/2023 |
| DELIVER MY MEDS | 820232330337560 | 6/28/2023 |
| DELIVER MY MEDS | 820232330337581 | 8/18/2023 |
| DELIVER MY MEDS | 820232330343377 | 6/27/2023 |
| DELIVER MY MEDS | 820232330343381 | 6/29/2023 |
| DELIVER MY MEDS | 820232330343386 | 8/17/2023 |
| DELIVER MY MEDS | 820232330343388 | 6/27/2023 |
| DELIVER MY MEDS | 820232330343390 | 6/23/2023 |
| DELIVER MY MEDS | 820232330343403 | 6/27/2023 |
| DELIVER MY MEDS | 820232330343408 | 6/24/2023 |
| DELIVER MY MEDS | 820232330343411 | 6/23/2023 |
| DELIVER MY MEDS | 820232330343414 | 8/17/2023 |
| DELIVER MY MEDS | 820232330343421 | 6/23/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232330343425 | 6/29/2023 |
| DELIVER MY MEDS | 820232330343432 | 6/27/2023 |
| DELIVER MY MEDS | 820232330343446 | 6/26/2023 |
| DELIVER MY MEDS | 820232330343451 | 6/29/2023 |
| DELIVER MY MEDS | 820232330343453 | 6/27/2023 |
| DELIVER MY MEDS | 820232330343467 | 6/28/2023 |
| DELIVER MY MEDS | 820232330343474 | 8/18/2023 |
| DELIVER MY MEDS | 820232330343479 | 8/17/2023 |
| DELIVER MY MEDS | 820232330343480 | 6/29/2023 |
| DELIVER MY MEDS | 820232330364591 | 6/23/2023 |
| DELIVER MY MEDS | 820232330364592 | 8/17/2023 |
| DELIVER MY MEDS | 820232330364597 | 6/23/2023 |
| DELIVER MY MEDS | 820232330365250 | 6/23/2023 |
| DELIVER MY MEDS | 820232330365251 | 6/26/2023 |
| DELIVER MY MEDS | 820232330365252 | 8/17/2023 |
| DELIVER MY MEDS | 820232330374049 | 6/2/2023 |
| DELIVER MY MEDS | 820232330409983 | 6/29/2023 |
| DELIVER MY MEDS | 820232330409988 | 6/28/2023 |
| DELIVER MY MEDS | 820232330409991 | 6/26/2023 |
| DELIVER MY MEDS | 820232330409996 | 8/17/2023 |
| DELIVER MY MEDS | 820232330410000 | 6/29/2023 |
| DELIVER MY MEDS | 820232330410002 | 6/28/2023 |
| DELIVER MY MEDS | 820232330410016 | 6/23/2023 |
| DELIVER MY MEDS | 820232330410018 | 8/18/2023 |
| DELIVER MY MEDS | 820232330410019 | 8/17/2023 |
| DELIVER MY MEDS | 820232330410023 | 8/18/2023 |
| DELIVER MY MEDS | 820232330410025 | 7/5/2023 |
| DELIVER MY MEDS | 820232330410026 | 6/27/2023 |
| DELIVER MY MEDS | 820232330412282 | 6/27/2023 |
| DELIVER MY MEDS | 820232330412285 | 6/28/2023 |
| DELIVER MY MEDS | 820232330412291 | 8/18/2023 |
| DELIVER MY MEDS | 820232330412292 | 6/29/2023 |
| DELIVER MY MEDS | 820232330412294 | 8/18/2023 |
| DELIVER MY MEDS | 820232330412300 | 8/17/2023 |
| DELIVER MY MEDS | 820232330412308 | 6/29/2023 |
| DELIVER MY MEDS | 820232330940431 | 8/21/2023 |
| DELIVER MY MEDS | 820232330940434 | 8/21/2023 |
| DELIVER MY MEDS | 820232330940441 | 8/21/2023 |
| DELIVER MY MEDS | 820232330940444 | 8/18/2023 |
| DELIVER MY MEDS | 820232330955153 | 8/21/2023 |
| DELIVER MY MEDS | 820232330986853 | 8/21/2023 |
| DELIVER MY MEDS | 820232350356963 | 8/22/2023 |
| DELIVER MY MEDS | 820232350356964 | 8/9/2023 |
| DELIVER MY MEDS | 820232350356968 | 8/22/2023 |
| DELIVER MY MEDS | 820232350356997 | 8/22/2023 |
| DELIVER MY MEDS | 820232350357000 | 8/21/2023 |
| DELIVER MY MEDS | 820232350357006 | 8/21/2023 |
| DELIVER MY MEDS | 820232350357007 | 8/1/2023 |
| DELIVER MY MEDS | 820232350357028 | 7/6/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232350357042 | 8/21/2023 |
| DELIVER MY MEDS | 820232350357048 | 8/21/2023 |
| DELIVER MY MEDS | 820232350357051 | 6/5/2023 |
| DELIVER MY MEDS | 820232350357055 | 8/21/2023 |
| DELIVER MY MEDS | 820232350357061 | 7/1/2023 |
| DELIVER MY MEDS | 820232350357064 | 6/3/2023 |
| DELIVER MY MEDS | 820232350357073 | 7/5/2023 |
| DELIVER MY MEDS | 820232350363782 | 8/22/2023 |
| DELIVER MY MEDS | 820232350363800 | 8/22/2023 |
| DELIVER MY MEDS | 820232350363807 | 8/22/2023 |
| DELIVER MY MEDS | 820232350363811 | 8/22/2023 |
| DELIVER MY MEDS | 820232350363836 | 8/22/2023 |
| DELIVER MY MEDS | 820232350363837 | 8/22/2023 |
| DELIVER MY MEDS | 820232350363844 | 8/22/2023 |
| DELIVER MY MEDS | 820232350363852 | 8/22/2023 |
| DELIVER MY MEDS | 820232350444886 | 8/19/2023 |
| DELIVER MY MEDS | 820232350444891 | 8/20/2023 |
| DELIVER MY MEDS | 820232350444893 | 8/21/2023 |
| DELIVER MY MEDS | 820232350444897 | 8/21/2023 |
| DELIVER MY MEDS | 820232350447871 | 8/22/2023 |
| DELIVER MY MEDS | 820232350447874 | 8/22/2023 |
| DELIVER MY MEDS | 820232350466043 | 8/21/2023 |
| DELIVER MY MEDS | 820232350528382 | 6/23/2023 |
| DELIVER MY MEDS | 820232350536139 | 6/30/2023 |
| DELIVER MY MEDS | 820232350536146 | 6/30/2023 |
| DELIVER MY MEDS | 820232350536149 | 6/29/2023 |
| DELIVER MY MEDS | 820232350536155 | 6/29/2023 |
| DELIVER MY MEDS | 820232350536158 | 6/30/2023 |
| DELIVER MY MEDS | 820232350536164 | 6/28/2023 |
| DELIVER MY MEDS | 820232350536171 | 6/23/2023 |
| DELIVER MY MEDS | 820232350536172 | 6/23/2023 |
| DELIVER MY MEDS | 820232350536175 | 6/29/2023 |
| DELIVER MY MEDS | 820232350536176 | 6/23/2023 |
| DELIVER MY MEDS | 820232350536182 | 6/23/2023 |
| DELIVER MY MEDS | 820232350536183 | 6/23/2023 |
| DELIVER MY MEDS | 820232350536191 | 6/29/2023 |
| DELIVER MY MEDS | 820232350536195 | 6/30/2023 |
| DELIVER MY MEDS | 820232350536198 | 6/27/2023 |
| DELIVER MY MEDS | 820232350536201 | 6/23/2023 |
| DELIVER MY MEDS | 820232350536204 | 6/28/2023 |
| DELIVER MY MEDS | 820232350536216 | 6/23/2023 |
| DELIVER MY MEDS | 820232350536222 | 6/23/2023 |
| DELIVER MY MEDS | 820232350544692 | 6/27/2023 |
| DELIVER MY MEDS | 820232350544711 | 6/29/2023 |
| DELIVER MY MEDS | 820232350544718 | 6/28/2023 |
| DELIVER MY MEDS | 820232350544719 | 6/23/2023 |
| DELIVER MY MEDS | 820232350544732 | 6/23/2023 |
| DELIVER MY MEDS | 820232350544739 | 6/27/2023 |
| DELIVER MY MEDS | 820232350544741 | 6/23/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232350611130 | 6/23/2023 |
| DELIVER MY MEDS | 820232350612971 | 6/28/2023 |
| DELIVER MY MEDS | 820232350612972 | 6/29/2023 |
| DELIVER MY MEDS | 820232350640150 | 6/24/2023 |
| DELIVER MY MEDS | 820232350642860 | 6/30/2023 |
| DELIVER MY MEDS | 820232350642864 | 6/29/2023 |
| DELIVER MY MEDS | 820232350642867 | 6/29/2023 |
| DELIVER MY MEDS | 820232350642869 | 6/28/2023 |
| DELIVER MY MEDS | 820232350642872 | 6/29/2023 |
| DELIVER MY MEDS | 820232350642873 | 6/29/2023 |
| DELIVER MY MEDS | 820232350642877 | 6/23/2023 |
| DELIVER MY MEDS | 820232350645630 | 6/30/2023 |
| DELIVER MY MEDS | 820232350645631 | 6/29/2023 |
| DELIVER MY MEDS | 820232350645635 | 6/27/2023 |
| DELIVER MY MEDS | 820232350645638 | 6/27/2023 |
| DELIVER MY MEDS | 820232360359685 | 8/23/2023 |
| DELIVER MY MEDS | 820232360359719 | 8/23/2023 |
| DELIVER MY MEDS | 820232360379989 | 8/23/2023 |
| DELIVER MY MEDS | 820232360379990 | 8/23/2023 |
| DELIVER MY MEDS | 820232360379996 | 8/23/2023 |
| DELIVER MY MEDS | 820232360380009 | 8/23/2023 |
| DELIVER MY MEDS | 820232360380023 | 8/23/2023 |
| DELIVER MY MEDS | 820232360380025 | 8/23/2023 |
| DELIVER MY MEDS | 820232360380026 | 8/23/2023 |
| DELIVER MY MEDS | 820232360418585 | 8/23/2023 |
| DELIVER MY MEDS | 820232360429250 | 8/23/2023 |
| DELIVER MY MEDS | 820232360519042 | 8/24/2023 |
| DELIVER MY MEDS | 820232360519065 | 8/24/2023 |
| DELIVER MY MEDS | 820232360519068 | 8/24/2023 |
| DELIVER MY MEDS | 820232360519083 | 8/24/2023 |
| DELIVER MY MEDS | 820232360519089 | 8/24/2023 |
| DELIVER MY MEDS | 820232360535210 | 8/24/2023 |
| DELIVER MY MEDS | 820232360535267 | 8/24/2023 |
| DELIVER MY MEDS | 820232360608060 | 8/24/2023 |
| DELIVER MY MEDS | 820232361512241 | 8/24/2023 |
| DELIVER MY MEDS | 820232370393453 | 8/22/2023 |
| DELIVER MY MEDS | 820232370393457 | 8/22/2023 |
| DELIVER MY MEDS | 820232370393459 | 8/22/2023 |
| DELIVER MY MEDS | 820232370393462 | 8/22/2023 |
| DELIVER MY MEDS | 820232370393465 | 8/22/2023 |
| DELIVER MY MEDS | 820232370393468 | 8/22/2023 |
| DELIVER MY MEDS | 820232370393469 | 8/22/2023 |
| DELIVER MY MEDS | 820232370393470 | 8/22/2023 |
| DELIVER MY MEDS | 820232370393472 | 8/22/2023 |
| DELIVER MY MEDS | 820232370393511 | 8/22/2023 |
| DELIVER MY MEDS | 820232370495978 | 8/22/2023 |
| DELIVER MY MEDS | 820232370525251 | 8/24/2023 |
| DELIVER MY MEDS | 820232370525260 | 8/22/2023 |
| DELIVER MY MEDS | 820232370525263 | 8/22/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232370592642 | 8/22/2023 |
| DELIVER MY MEDS | 820232370592661 | 8/22/2023 |
| DELIVER MY MEDS | 820232370592677 | 8/22/2023 |
| DELIVER MY MEDS | 820232370663701 | 8/22/2023 |
| DELIVER MY MEDS | 820232370672738 | 8/24/2023 |
| DELIVER MY MEDS | 820232371535532 | 8/25/2023 |
| DELIVER MY MEDS | 820232371535565 | 8/25/2023 |
| DELIVER MY MEDS | 820232371535566 | 8/25/2023 |
| DELIVER MY MEDS | 820232371550539 | 8/25/2023 |
| DELIVER MY MEDS | 820232371550579 | 8/25/2023 |
| DELIVER MY MEDS | 820232371550610 | 8/25/2023 |
| DELIVER MY MEDS | 820232400919792 | 8/26/2023 |
| DELIVER MY MEDS | 820232400919830 | 8/25/2023 |
| DELIVER MY MEDS | 820232400919831 | 8/25/2023 |
| DELIVER MY MEDS | 820232400919836 | 8/24/2023 |
| DELIVER MY MEDS | 820232400919838 | 8/25/2023 |
| DELIVER MY MEDS | 820232400919843 | 8/25/2023 |
| DELIVER MY MEDS | 820232400919847 | 8/25/2023 |
| DELIVER MY MEDS | 820232400919852 | 8/23/2023 |
| DELIVER MY MEDS | 820232400919853 | 8/24/2023 |
| DELIVER MY MEDS | 820232400919855 | 8/24/2023 |
| DELIVER MY MEDS | 820232400919873 | 8/24/2023 |
| DELIVER MY MEDS | 820232400919880 | 8/25/2023 |
| DELIVER MY MEDS | 820232400919883 | 8/25/2023 |
| DELIVER MY MEDS | 820232400919888 | 8/24/2023 |
| DELIVER MY MEDS | 820232400919892 | 8/23/2023 |
| DELIVER MY MEDS | 820232400919898 | 8/23/2023 |
| DELIVER MY MEDS | 820232400919902 | 8/25/2023 |
| DELIVER MY MEDS | 820232400919903 | 8/24/2023 |
| DELIVER MY MEDS | 820232400919916 | 8/24/2023 |
| DELIVER MY MEDS | 820232400919917 | 8/25/2023 |
| DELIVER MY MEDS | 820232400919923 | 8/24/2023 |
| DELIVER MY MEDS | 820232400919933 | 8/25/2023 |
| DELIVER MY MEDS | 820232400919941 | 8/24/2023 |
| DELIVER MY MEDS | 820232400919960 | 8/24/2023 |
| DELIVER MY MEDS | 820232400927248 | 8/28/2023 |
| DELIVER MY MEDS | 820232400927251 | 8/28/2023 |
| DELIVER MY MEDS | 820232400927255 | 8/28/2023 |
| DELIVER MY MEDS | 820232400927266 | 8/24/2023 |
| DELIVER MY MEDS | 820232400927270 | 8/28/2023 |
| DELIVER MY MEDS | 820232400927271 | 8/24/2023 |
| DELIVER MY MEDS | 820232400927273 | 8/24/2023 |
| DELIVER MY MEDS | 820232400927274 | 8/25/2023 |
| DELIVER MY MEDS | 820232400927275 | 8/23/2023 |
| DELIVER MY MEDS | 820232400927276 | 8/24/2023 |
| DELIVER MY MEDS | 820232400927277 | 8/24/2023 |
| DELIVER MY MEDS | 820232400927278 | 8/25/2023 |
| DELIVER MY MEDS | 820232400927283 | 8/23/2023 |
| DELIVER MY MEDS | 820232400927286 | 8/25/2023 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820232400927288** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400927289** | 8/23/2023 |
| **DELIVER MY MEDS** | **820232400927290** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400927292** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400927298** | 8/23/2023 |
| **DELIVER MY MEDS** | **820232400927299** | 8/25/2023 |
| **DELIVER MY MEDS** | **820232400927300** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400927308** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400927330** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400927335** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400927336** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400927341** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400927343** | 8/25/2023 |
| **DELIVER MY MEDS** | **820232400927362** | 8/25/2023 |
| **DELIVER MY MEDS** | **820232400934753** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400934759** | 8/25/2023 |
| **DELIVER MY MEDS** | **820232400934761** | 8/25/2023 |
| **DELIVER MY MEDS** | **820232400934763** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400934766** | 8/25/2023 |
| **DELIVER MY MEDS** | **820232400934768** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400934778** | 8/25/2023 |
| **DELIVER MY MEDS** | **820232400934779** | 8/23/2023 |
| **DELIVER MY MEDS** | **820232400934785** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400934788** | 8/23/2023 |
| **DELIVER MY MEDS** | **820232400934789** | 8/25/2023 |
| **DELIVER MY MEDS** | **820232400963061** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400963062** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400963064** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400963067** | 8/25/2023 |
| **DELIVER MY MEDS** | **820232400963068** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400963070** | 8/25/2023 |
| **DELIVER MY MEDS** | **820232400964803** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400964804** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400964806** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400966881** | 8/23/2023 |
| **DELIVER MY MEDS** | **820232400966883** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400966884** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400966886** | 8/25/2023 |
| **DELIVER MY MEDS** | **820232400966888** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400976365** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400976366** | 8/25/2023 |
| **DELIVER MY MEDS** | **820232400976368** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400976371** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400978815** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400978826** | 8/25/2023 |
| **DELIVER MY MEDS** | **820232400981306** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400981309** | 8/23/2023 |
| **DELIVER MY MEDS** | **820232400981311** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232400981312** | 8/23/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232410348641 | 8/24/2023 |
| DELIVER MY MEDS | 820232410400290 | 8/28/2023 |
| DELIVER MY MEDS | 820232411797463 | 8/29/2023 |
| DELIVER MY MEDS | 820232411797475 | 8/29/2023 |
| DELIVER MY MEDS | 820232411797484 | 8/29/2023 |
| DELIVER MY MEDS | 820232411797497 | 8/29/2023 |
| DELIVER MY MEDS | 820232411797503 | 8/28/2023 |
| DELIVER MY MEDS | 820232411833094 | 8/29/2023 |
| DELIVER MY MEDS | 820232411847140 | 8/29/2023 |
| DELIVER MY MEDS | 820232421612627 | 8/30/2023 |
| DELIVER MY MEDS | 820232421612641 | 8/30/2023 |
| DELIVER MY MEDS | 820232421612648 | 8/30/2023 |
| DELIVER MY MEDS | 820232421612651 | 8/30/2023 |
| DELIVER MY MEDS | 820232421612677 | 8/30/2023 |
| DELIVER MY MEDS | 820232421612684 | 8/27/2023 |
| DELIVER MY MEDS | 820232421612687 | 8/30/2023 |
| DELIVER MY MEDS | 820232421612697 | 8/30/2023 |
| DELIVER MY MEDS | 820232421612699 | 8/28/2023 |
| DELIVER MY MEDS | 820232421612710 | 8/28/2023 |
| DELIVER MY MEDS | 820232421612711 | 8/28/2023 |
| DELIVER MY MEDS | 820232421612712 | 8/30/2023 |
| DELIVER MY MEDS | 820232421612714 | 8/28/2023 |
| DELIVER MY MEDS | 820232421612731 | 8/27/2023 |
| DELIVER MY MEDS | 820232421612740 | 8/28/2023 |
| DELIVER MY MEDS | 820232421612744 | 8/28/2023 |
| DELIVER MY MEDS | 820232421612752 | 8/26/2023 |
| DELIVER MY MEDS | 820232421621531 | 8/30/2023 |
| DELIVER MY MEDS | 820232421621535 | 8/30/2023 |
| DELIVER MY MEDS | 820232421621539 | 8/30/2023 |
| DELIVER MY MEDS | 820232421621566 | 8/28/2023 |
| DELIVER MY MEDS | 820232421621574 | 8/28/2023 |
| DELIVER MY MEDS | 820232421621583 | 8/28/2023 |
| DELIVER MY MEDS | 820232421621599 | 8/26/2023 |
| DELIVER MY MEDS | 820232421621608 | 8/28/2023 |
| DELIVER MY MEDS | 820232421621609 | 8/28/2023 |
| DELIVER MY MEDS | 820232421621612 | 8/26/2023 |
| DELIVER MY MEDS | 820232421621613 | 8/26/2023 |
| DELIVER MY MEDS | 820232421621615 | 8/28/2023 |
| DELIVER MY MEDS | 820232421630744 | 8/30/2023 |
| DELIVER MY MEDS | 820232421630750 | 8/30/2023 |
| DELIVER MY MEDS | 820232421630788 | 8/30/2023 |
| DELIVER MY MEDS | 820232421630802 | 8/30/2023 |
| DELIVER MY MEDS | 820232421630803 | 8/28/2023 |
| DELIVER MY MEDS | 820232421630807 | 8/28/2023 |
| DELIVER MY MEDS | 820232421630808 | 8/28/2023 |
| DELIVER MY MEDS | 820232421630809 | 8/28/2023 |
| DELIVER MY MEDS | 820232421630811 | 8/28/2023 |
| DELIVER MY MEDS | 820232421630814 | 8/28/2023 |
| DELIVER MY MEDS | 820232421630815 | 8/26/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232421630816 | 8/30/2023 |
| DELIVER MY MEDS | 820232421630818 | 8/28/2023 |
| DELIVER MY MEDS | 820232421630820 | 8/28/2023 |
| DELIVER MY MEDS | 820232421630821 | 8/26/2023 |
| DELIVER MY MEDS | 820232421630825 | 8/28/2023 |
| DELIVER MY MEDS | 820232421630826 | 8/26/2023 |
| DELIVER MY MEDS | 820232421630827 | 8/26/2023 |
| DELIVER MY MEDS | 820232421630828 | 8/28/2023 |
| DELIVER MY MEDS | 820232421630836 | 8/28/2023 |
| DELIVER MY MEDS | 820232421630846 | 8/28/2023 |
| DELIVER MY MEDS | 820232421630851 | 8/26/2023 |
| DELIVER MY MEDS | 820232421630874 | 8/28/2023 |
| DELIVER MY MEDS | 820232421630876 | 8/28/2023 |
| DELIVER MY MEDS | 820232421630881 | 8/26/2023 |
| DELIVER MY MEDS | 820232421663446 | 8/26/2023 |
| DELIVER MY MEDS | 820232421663449 | 8/28/2023 |
| DELIVER MY MEDS | 820232421663452 | 8/28/2023 |
| DELIVER MY MEDS | 820232421663453 | 8/27/2023 |
| DELIVER MY MEDS | 820232421665153 | 8/30/2023 |
| DELIVER MY MEDS | 820232421665155 | 8/28/2023 |
| DELIVER MY MEDS | 820232421666762 | 8/28/2023 |
| DELIVER MY MEDS | 820232421666763 | 8/28/2023 |
| DELIVER MY MEDS | 820232421666764 | 8/26/2023 |
| DELIVER MY MEDS | 820232421666769 | 8/28/2023 |
| DELIVER MY MEDS | 820232421680912 | 8/26/2023 |
| DELIVER MY MEDS | 820232421682277 | 8/30/2023 |
| DELIVER MY MEDS | 820232421682279 | 8/28/2023 |
| DELIVER MY MEDS | 820232421682280 | 8/28/2023 |
| DELIVER MY MEDS | 820232421682284 | 8/28/2023 |
| DELIVER MY MEDS | 820232421683692 | 8/28/2023 |
| DELIVER MY MEDS | 820232430248201 | 8/1/2023 |
| DELIVER MY MEDS | 820232441571032 | 7/5/2023 |
| DELIVER MY MEDS | 820232441571040 | 8/29/2023 |
| DELIVER MY MEDS | 820232441571050 | 8/29/2023 |
| DELIVER MY MEDS | 820232441571065 | 8/29/2023 |
| DELIVER MY MEDS | 820232441571073 | 8/29/2023 |
| DELIVER MY MEDS | 820232441571074 | 8/29/2023 |
| DELIVER MY MEDS | 820232441571089 | 8/11/2023 |
| DELIVER MY MEDS | 820232441578995 | 8/29/2023 |
| DELIVER MY MEDS | 820232441579003 | 8/29/2023 |
| DELIVER MY MEDS | 820232441579018 | 8/30/2023 |
| DELIVER MY MEDS | 820232441630952 | 8/28/2023 |
| DELIVER MY MEDS | 820232441632983 | 8/29/2023 |
| DELIVER MY MEDS | 820232470645723 | 8/31/2023 |
| DELIVER MY MEDS | 820232480921282 | 9/5/2023 |
| DELIVER MY MEDS | 820232480921303 | 9/1/2023 |
| DELIVER MY MEDS | 820232480921307 | 9/5/2023 |
| DELIVER MY MEDS | 820232480921308 | 9/5/2023 |
| DELIVER MY MEDS | 820232480921309 | 9/5/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232480921313 | 9/5/2023 |
| DELIVER MY MEDS | 820232480921317 | 8/29/2023 |
| DELIVER MY MEDS | 820232480921329 | 8/30/2023 |
| DELIVER MY MEDS | 820232480921330 | 8/30/2023 |
| DELIVER MY MEDS | 820232480921337 | 9/5/2023 |
| DELIVER MY MEDS | 820232480921343 | 8/29/2023 |
| DELIVER MY MEDS | 820232480921345 | 9/5/2023 |
| DELIVER MY MEDS | 820232480921348 | 8/29/2023 |
| DELIVER MY MEDS | 820232480921352 | 8/31/2023 |
| DELIVER MY MEDS | 820232480921354 | 8/31/2023 |
| DELIVER MY MEDS | 820232480921355 | 8/29/2023 |
| DELIVER MY MEDS | 820232480921369 | 8/31/2023 |
| DELIVER MY MEDS | 820232480921370 | 8/31/2023 |
| DELIVER MY MEDS | 820232480921371 | 8/30/2023 |
| DELIVER MY MEDS | 820232480921373 | 8/30/2023 |
| DELIVER MY MEDS | 820232480921375 | 8/30/2023 |
| DELIVER MY MEDS | 820232480921387 | 8/30/2023 |
| DELIVER MY MEDS | 820232480921389 | 8/30/2023 |
| DELIVER MY MEDS | 820232480921397 | 8/29/2023 |
| DELIVER MY MEDS | 820232480928314 | 9/5/2023 |
| DELIVER MY MEDS | 820232480928347 | 8/30/2023 |
| DELIVER MY MEDS | 820232480928354 | 9/5/2023 |
| DELIVER MY MEDS | 820232480928366 | 8/31/2023 |
| DELIVER MY MEDS | 820232480928367 | 8/31/2023 |
| DELIVER MY MEDS | 820232480928368 | 9/5/2023 |
| DELIVER MY MEDS | 820232480928369 | 8/29/2023 |
| DELIVER MY MEDS | 820232480928384 | 8/29/2023 |
| DELIVER MY MEDS | 820232480935885 | 9/5/2023 |
| DELIVER MY MEDS | 820232480935915 | 8/31/2023 |
| DELIVER MY MEDS | 820232480935916 | 9/5/2023 |
| DELIVER MY MEDS | 820232480935927 | 8/29/2023 |
| DELIVER MY MEDS | 820232480935929 | 9/5/2023 |
| DELIVER MY MEDS | 820232480935931 | 8/30/2023 |
| DELIVER MY MEDS | 820232480935934 | 8/29/2023 |
| DELIVER MY MEDS | 820232480935936 | 8/30/2023 |
| DELIVER MY MEDS | 820232480935939 | 8/29/2023 |
| DELIVER MY MEDS | 820232480935942 | 8/29/2023 |
| DELIVER MY MEDS | 820232480935943 | 9/1/2023 |
| DELIVER MY MEDS | 820232480935946 | 8/30/2023 |
| DELIVER MY MEDS | 820232480935948 | 8/30/2023 |
| DELIVER MY MEDS | 820232480935950 | 8/31/2023 |
| DELIVER MY MEDS | 820232480935954 | 8/30/2023 |
| DELIVER MY MEDS | 820232480935955 | 8/30/2023 |
| DELIVER MY MEDS | 820232480935956 | 9/5/2023 |
| DELIVER MY MEDS | 820232480935958 | 8/29/2023 |
| DELIVER MY MEDS | 820232480935959 | 8/30/2023 |
| DELIVER MY MEDS | 820232480935961 | 8/29/2023 |
| DELIVER MY MEDS | 820232480935962 | 8/30/2023 |
| DELIVER MY MEDS | 820232480935963 | 8/30/2023 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820232480935970** | 8/29/2023 |
| **DELIVER MY MEDS** | **820232480935973** | 8/31/2023 |
| **DELIVER MY MEDS** | **820232480935975** | 8/30/2023 |
| **DELIVER MY MEDS** | **820232480935976** | 8/30/2023 |
| **DELIVER MY MEDS** | **820232480935979** | 8/29/2023 |
| **DELIVER MY MEDS** | **820232480935984** | 8/29/2023 |
| **DELIVER MY MEDS** | **820232480935987** | 8/29/2023 |
| **DELIVER MY MEDS** | **820232480935993** | 8/31/2023 |
| **DELIVER MY MEDS** | **820232480935994** | 8/30/2023 |
| **DELIVER MY MEDS** | **820232480935995** | 8/29/2023 |
| **DELIVER MY MEDS** | **820232480936001** | 9/5/2023 |
| **DELIVER MY MEDS** | **820232480936002** | 8/29/2023 |
| **DELIVER MY MEDS** | **820232480936003** | 8/29/2023 |
| **DELIVER MY MEDS** | **820232480936004** | 8/30/2023 |
| **DELIVER MY MEDS** | **820232480936008** | 8/30/2023 |
| **DELIVER MY MEDS** | **820232480936010** | 8/30/2023 |
| **DELIVER MY MEDS** | **820232480936012** | 8/31/2023 |
| **DELIVER MY MEDS** | **820232480936017** | 8/30/2023 |
| **DELIVER MY MEDS** | **820232480936030** | 8/29/2023 |
| **DELIVER MY MEDS** | **820232480967593** | 8/29/2023 |
| **DELIVER MY MEDS** | **820232480967594** | 9/5/2023 |
| **DELIVER MY MEDS** | **820232480967599** | 8/29/2023 |
| **DELIVER MY MEDS** | **820232480967600** | 9/5/2023 |
| **DELIVER MY MEDS** | **820232480967603** | 8/29/2023 |
| **DELIVER MY MEDS** | **820232480967605** | 8/31/2023 |
| **DELIVER MY MEDS** | **820232480967606** | 8/29/2023 |
| **DELIVER MY MEDS** | **820232480967607** | 8/29/2023 |
| **DELIVER MY MEDS** | **820232480967609** | 8/30/2023 |
| **DELIVER MY MEDS** | **820232480967610** | 8/30/2023 |
| **DELIVER MY MEDS** | **820232480969868** | 9/5/2023 |
| **DELIVER MY MEDS** | **820232480969905** | 8/29/2023 |
| **DELIVER MY MEDS** | **820232480969908** | 8/29/2023 |
| **DELIVER MY MEDS** | **820232480969911** | 8/29/2023 |
| **DELIVER MY MEDS** | **820232480969918** | 8/31/2023 |
| **DELIVER MY MEDS** | **820232480971974** | 8/30/2023 |
| **DELIVER MY MEDS** | **820232480971979** | 8/29/2023 |
| **DELIVER MY MEDS** | **820232480971980** | 8/29/2023 |
| **DELIVER MY MEDS** | **820232480971981** | 8/30/2023 |
| **DELIVER MY MEDS** | **820232480971982** | 9/1/2023 |
| **DELIVER MY MEDS** | **820232480971984** | 8/30/2023 |
| **DELIVER MY MEDS** | **820232480971986** | 8/29/2023 |
| **DELIVER MY MEDS** | **820232480971987** | 8/29/2023 |
| **DELIVER MY MEDS** | **820232480971988** | 8/30/2023 |
| **DELIVER MY MEDS** | **820232480971989** | 9/5/2023 |
| **DELIVER MY MEDS** | **820232480971990** | 9/5/2023 |
| **DELIVER MY MEDS** | **820232480971993** | 8/31/2023 |
| **DELIVER MY MEDS** | **820232480971994** | 8/31/2023 |
| **DELIVER MY MEDS** | **820232480971996** | 8/29/2023 |
| **DELIVER MY MEDS** | **820232480985896** | 9/5/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232480985898 | 8/30/2023 |
| DELIVER MY MEDS | 820232480985899 | 8/31/2023 |
| DELIVER MY MEDS | 820232480985900 | 8/29/2023 |
| DELIVER MY MEDS | 820232480985903 | 8/29/2023 |
| DELIVER MY MEDS | 820232480985904 | 8/29/2023 |
| DELIVER MY MEDS | 820232480987338 | 8/31/2023 |
| DELIVER MY MEDS | 820232480989188 | 8/29/2023 |
| DELIVER MY MEDS | 820232480989189 | 8/30/2023 |
| DELIVER MY MEDS | 820232480989191 | 8/30/2023 |
| DELIVER MY MEDS | 820232480989193 | 8/30/2023 |
| DELIVER MY MEDS | 820232480989196 | 8/29/2023 |
| DELIVER MY MEDS | 820232480989198 | 8/31/2023 |
| DELIVER MY MEDS | 820232480989200 | 8/29/2023 |
| DELIVER MY MEDS | 820232480989201 | 8/31/2023 |
| DELIVER MY MEDS | 820232500179693 | 9/6/2023 |
| DELIVER MY MEDS | 820232500179698 | 9/6/2023 |
| DELIVER MY MEDS | 820232500179699 | 9/6/2023 |
| DELIVER MY MEDS | 820232500179706 | 9/6/2023 |
| DELIVER MY MEDS | 820232500271866 | 9/6/2023 |
| DELIVER MY MEDS | 820232500271880 | 9/6/2023 |
| DELIVER MY MEDS | 820232500271888 | 9/6/2023 |
| DELIVER MY MEDS | 820232500288289 | 9/6/2023 |
| DELIVER MY MEDS | 820232500322852 | 9/6/2023 |
| DELIVER MY MEDS | 820232500419656 | 9/5/2023 |
| DELIVER MY MEDS | 820232500419662 | 8/4/2023 |
| DELIVER MY MEDS | 820232500419671 | 9/5/2023 |
| DELIVER MY MEDS | 820232500419674 | 9/5/2023 |
| DELIVER MY MEDS | 820232500419727 | 9/5/2023 |
| DELIVER MY MEDS | 820232500461271 | 9/5/2023 |
| DELIVER MY MEDS | 820232500479252 | 9/1/2023 |
| DELIVER MY MEDS | 820232500521245 | 9/1/2023 |
| DELIVER MY MEDS | 820232500521249 | 9/5/2023 |
| DELIVER MY MEDS | 820232500521259 | 9/5/2023 |
| DELIVER MY MEDS | 820232500521261 | 9/5/2023 |
| DELIVER MY MEDS | 820232500521263 | 9/5/2023 |
| DELIVER MY MEDS | 820232500521264 | 9/5/2023 |
| DELIVER MY MEDS | 820232500521272 | 9/5/2023 |
| DELIVER MY MEDS | 820232500521276 | 9/5/2023 |
| DELIVER MY MEDS | 820232500521277 | 9/5/2023 |
| DELIVER MY MEDS | 820232500521278 | 9/5/2023 |
| DELIVER MY MEDS | 820232500521284 | 9/5/2023 |
| DELIVER MY MEDS | 820232500521289 | 7/3/2023 |
| DELIVER MY MEDS | 820232500521292 | 9/5/2023 |
| DELIVER MY MEDS | 820232500521294 | 9/5/2023 |
| DELIVER MY MEDS | 820232500521297 | 9/5/2023 |
| DELIVER MY MEDS | 820232500521298 | 9/5/2023 |
| DELIVER MY MEDS | 820232500521299 | 9/5/2023 |
| DELIVER MY MEDS | 820232500521303 | 9/5/2023 |
| DELIVER MY MEDS | 820232500521304 | 9/5/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232500521307 | 9/5/2023 |
| DELIVER MY MEDS | 820232500521308 | 9/5/2023 |
| DELIVER MY MEDS | 820232500521309 | 9/5/2023 |
| DELIVER MY MEDS | 820232500521315 | 9/5/2023 |
| DELIVER MY MEDS | 820232500610795 | 9/5/2023 |
| DELIVER MY MEDS | 820232500610798 | 9/5/2023 |
| DELIVER MY MEDS | 820232500610801 | 9/1/2023 |
| DELIVER MY MEDS | 820232500610802 | 9/5/2023 |
| DELIVER MY MEDS | 820232500610803 | 9/1/2023 |
| DELIVER MY MEDS | 820232500627511 | 9/5/2023 |
| DELIVER MY MEDS | 820232500627514 | 9/2/2023 |
| DELIVER MY MEDS | 820232500627519 | 9/1/2023 |
| DELIVER MY MEDS | 820232500627521 | 9/5/2023 |
| DELIVER MY MEDS | 820232500627522 | 9/5/2023 |
| DELIVER MY MEDS | 820232500627524 | 9/5/2023 |
| DELIVER MY MEDS | 820232500627525 | 9/5/2023 |
| DELIVER MY MEDS | 820232510362784 | 9/7/2023 |
| DELIVER MY MEDS | 820232510362787 | 9/7/2023 |
| DELIVER MY MEDS | 820232510362788 | 9/5/2023 |
| DELIVER MY MEDS | 820232510387433 | 9/7/2023 |
| DELIVER MY MEDS | 820232510414915 | 9/7/2023 |
| DELIVER MY MEDS | 820232510414925 | 9/7/2023 |
| DELIVER MY MEDS | 820232510414946 | 9/7/2023 |
| DELIVER MY MEDS | 820232510414956 | 9/7/2023 |
| DELIVER MY MEDS | 820232510414961 | 9/7/2023 |
| DELIVER MY MEDS | 820232510414972 | 9/7/2023 |
| DELIVER MY MEDS | 820232510414973 | 9/7/2023 |
| DELIVER MY MEDS | 820232510414977 | 9/7/2023 |
| DELIVER MY MEDS | 820232510572712 | 9/8/2023 |
| DELIVER MY MEDS | 820232510572715 | 9/8/2023 |
| DELIVER MY MEDS | 820232510572718 | 9/8/2023 |
| DELIVER MY MEDS | 820232510572726 | 9/8/2023 |
| DELIVER MY MEDS | 820232510572775 | 9/8/2023 |
| DELIVER MY MEDS | 820232510572781 | 9/8/2023 |
| DELIVER MY MEDS | 820232510572786 | 9/8/2023 |
| DELIVER MY MEDS | 820232511973282 | 9/8/2023 |
| DELIVER MY MEDS | 820232511973312 | 9/8/2023 |
| DELIVER MY MEDS | 820232511988596 | 9/8/2023 |
| DELIVER MY MEDS | 820232511988662 | 9/8/2023 |
| DELIVER MY MEDS | 820232512016788 | 9/8/2023 |
| DELIVER MY MEDS | 820232512028948 | 9/8/2023 |
| DELIVER MY MEDS | 820232540954327 | 9/9/2023 |
| DELIVER MY MEDS | 820232540954338 | 9/8/2023 |
| DELIVER MY MEDS | 820232540954352 | 9/9/2023 |
| DELIVER MY MEDS | 820232540954356 | 9/11/2023 |
| DELIVER MY MEDS | 820232540954360 | 9/11/2023 |
| DELIVER MY MEDS | 820232540954363 | 9/6/2023 |
| DELIVER MY MEDS | 820232540954365 | 8/31/2023 |
| DELIVER MY MEDS | 820232540954375 | 9/7/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232540954376 | 9/7/2023 |
| DELIVER MY MEDS | 820232540954377 | 9/7/2023 |
| DELIVER MY MEDS | 820232540954379 | 9/6/2023 |
| DELIVER MY MEDS | 820232540954382 | 9/7/2023 |
| DELIVER MY MEDS | 820232540954385 | 9/8/2023 |
| DELIVER MY MEDS | 820232540954389 | 9/7/2023 |
| DELIVER MY MEDS | 820232540954391 | 9/3/2023 |
| DELIVER MY MEDS | 820232540954392 | 9/6/2023 |
| DELIVER MY MEDS | 820232540954394 | 9/1/2023 |
| DELIVER MY MEDS | 820232540954401 | 9/1/2023 |
| DELIVER MY MEDS | 820232540954403 | 9/6/2023 |
| DELIVER MY MEDS | 820232540954415 | 9/2/2023 |
| DELIVER MY MEDS | 820232540954420 | 9/6/2023 |
| DELIVER MY MEDS | 820232540954426 | 9/6/2023 |
| DELIVER MY MEDS | 820232540954431 | 9/7/2023 |
| DELIVER MY MEDS | 820232540954438 | 6/29/2023 |
| DELIVER MY MEDS | 820232540954439 | 9/6/2023 |
| DELIVER MY MEDS | 820232540961310 | 8/31/2023 |
| DELIVER MY MEDS | 820232540961316 | 9/7/2023 |
| DELIVER MY MEDS | 820232540961317 | 9/7/2023 |
| DELIVER MY MEDS | 820232540961326 | 9/8/2023 |
| DELIVER MY MEDS | 820232540961333 | 9/6/2023 |
| DELIVER MY MEDS | 820232540961346 | 9/8/2023 |
| DELIVER MY MEDS | 820232540961362 | 9/8/2023 |
| DELIVER MY MEDS | 820232540961369 | 9/8/2023 |
| DELIVER MY MEDS | 820232540961379 | 8/9/2023 |
| DELIVER MY MEDS | 820232540977258 | 9/7/2023 |
| DELIVER MY MEDS | 820232540977270 | 8/29/2023 |
| DELIVER MY MEDS | 820232540977280 | 9/7/2023 |
| DELIVER MY MEDS | 820232540977283 | 9/8/2023 |
| DELIVER MY MEDS | 820232540977291 | 9/6/2023 |
| DELIVER MY MEDS | 820232540977295 | 9/8/2023 |
| DELIVER MY MEDS | 820232540977321 | 9/7/2023 |
| DELIVER MY MEDS | 820232540977322 | 9/6/2023 |
| DELIVER MY MEDS | 820232540977325 | 9/6/2023 |
| DELIVER MY MEDS | 820232540984392 | 9/10/2023 |
| DELIVER MY MEDS | 820232540984409 | 9/9/2023 |
| DELIVER MY MEDS | 820232540984418 | 9/6/2023 |
| DELIVER MY MEDS | 820232540984420 | 9/10/2023 |
| DELIVER MY MEDS | 820232540984421 | 9/7/2023 |
| DELIVER MY MEDS | 820232540984426 | 9/8/2023 |
| DELIVER MY MEDS | 820232540984429 | 9/6/2023 |
| DELIVER MY MEDS | 820232540984430 | 9/7/2023 |
| DELIVER MY MEDS | 820232540984435 | 9/6/2023 |
| DELIVER MY MEDS | 820232540984442 | 9/1/2023 |
| DELIVER MY MEDS | 820232540984443 | 8/31/2023 |
| DELIVER MY MEDS | 820232540984447 | 9/6/2023 |
| DELIVER MY MEDS | 820232540984450 | 9/7/2023 |
| DELIVER MY MEDS | 820232540984452 | 9/7/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232540984455 | 9/6/2023 |
| DELIVER MY MEDS | 820232540984458 | 9/6/2023 |
| DELIVER MY MEDS | 820232540984459 | 9/7/2023 |
| DELIVER MY MEDS | 820232540984469 | 9/6/2023 |
| DELIVER MY MEDS | 820232540984471 | 9/6/2023 |
| DELIVER MY MEDS | 820232540984473 | 9/6/2023 |
| DELIVER MY MEDS | 820232540984474 | 9/7/2023 |
| DELIVER MY MEDS | 820232540984476 | 9/8/2023 |
| DELIVER MY MEDS | 820232540984484 | 8/31/2023 |
| DELIVER MY MEDS | 820232540984494 | 9/7/2023 |
| DELIVER MY MEDS | 820232540984525 | 9/7/2023 |
| DELIVER MY MEDS | 820232541015906 | 9/1/2023 |
| DELIVER MY MEDS | 820232541015907 | 9/6/2023 |
| DELIVER MY MEDS | 820232541015909 | 9/11/2023 |
| DELIVER MY MEDS | 820232541015912 | 9/7/2023 |
| DELIVER MY MEDS | 820232541015914 | 9/6/2023 |
| DELIVER MY MEDS | 820232541017075 | 9/7/2023 |
| DELIVER MY MEDS | 820232541017078 | 9/7/2023 |
| DELIVER MY MEDS | 820232541017079 | 9/6/2023 |
| DELIVER MY MEDS | 820232541020212 | 9/6/2023 |
| DELIVER MY MEDS | 820232541021787 | 9/6/2023 |
| DELIVER MY MEDS | 820232541021788 | 9/6/2023 |
| DELIVER MY MEDS | 820232541021792 | 9/6/2023 |
| DELIVER MY MEDS | 820232541021793 | 9/8/2023 |
| DELIVER MY MEDS | 820232541032305 | 9/6/2023 |
| DELIVER MY MEDS | 820232541032306 | 9/7/2023 |
| DELIVER MY MEDS | 820232541032308 | 9/6/2023 |
| DELIVER MY MEDS | 820232541032309 | 9/9/2023 |
| DELIVER MY MEDS | 820232541032312 | 8/8/2023 |
| DELIVER MY MEDS | 820232541032313 | 9/7/2023 |
| DELIVER MY MEDS | 820232541032315 | 9/6/2023 |
| DELIVER MY MEDS | 820232541032316 | 9/6/2023 |
| DELIVER MY MEDS | 820232541034352 | 9/8/2023 |
| DELIVER MY MEDS | 820232541039644 | 9/1/2023 |
| DELIVER MY MEDS | 820232541039652 | 9/6/2023 |
| DELIVER MY MEDS | 820232541039653 | 9/7/2023 |
| DELIVER MY MEDS | 820232541039656 | 9/7/2023 |
| DELIVER MY MEDS | 820232541041961 | 9/8/2023 |
| DELIVER MY MEDS | 820232541041977 | 9/7/2023 |
| DELIVER MY MEDS | 820232550377836 | 6/29/2023 |
| DELIVER MY MEDS | 820232560335353 | 9/12/2023 |
| DELIVER MY MEDS | 820232560335393 | 9/12/2023 |
| DELIVER MY MEDS | 820232560342077 | 9/12/2023 |
| DELIVER MY MEDS | 820232560342081 | 9/12/2023 |
| DELIVER MY MEDS | 820232560342085 | 9/12/2023 |
| DELIVER MY MEDS | 820232560406483 | 9/7/2023 |
| DELIVER MY MEDS | 820232560406492 | 9/12/2023 |
| DELIVER MY MEDS | 820232560406500 | 9/12/2023 |
| DELIVER MY MEDS | 820232560423463 | 8/10/2023 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820232560425397** | 9/12/2023 |
| **DELIVER MY MEDS** | **820232560425401** | 9/12/2023 |
| **DELIVER MY MEDS** | **820232560425410** | 9/12/2023 |
| **DELIVER MY MEDS** | **820232560476438** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560479696** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560479697** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560479698** | 9/9/2023 |
| **DELIVER MY MEDS** | **820232560479701** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560538745** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560538749** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560538756** | 9/9/2023 |
| **DELIVER MY MEDS** | **820232560538757** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560538758** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560538760** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560538764** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560538767** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560538772** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560538779** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560538784** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560538787** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560538788** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560538794** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560546153** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560546160** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560546167** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560546169** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560546170** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560546175** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560546176** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560546177** | 9/9/2023 |
| **DELIVER MY MEDS** | **820232560546180** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560546181** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560546189** | 9/9/2023 |
| **DELIVER MY MEDS** | **820232560546191** | 9/10/2023 |
| **DELIVER MY MEDS** | **820232560546193** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560546194** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560546205** | 9/9/2023 |
| **DELIVER MY MEDS** | **820232560616075** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560617089** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232560617090** | 9/11/2023 |
| **DELIVER MY MEDS** | **820232570409944** | 9/13/2023 |
| **DELIVER MY MEDS** | **820232570410004** | 9/13/2023 |
| **DELIVER MY MEDS** | **820232570417127** | 9/13/2023 |
| **DELIVER MY MEDS** | **820232570417128** | 9/13/2023 |
| **DELIVER MY MEDS** | **820232570474536** | 9/9/2023 |
| **DELIVER MY MEDS** | **820232570474538** | 9/13/2023 |
| **DELIVER MY MEDS** | **820232570474539** | 9/13/2023 |
| **DELIVER MY MEDS** | **820232570474544** | 9/13/2023 |
| **DELIVER MY MEDS** | **820232570497632** | 9/13/2023 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820232570497649** | 9/13/2023 |
| **DELIVER MY MEDS** | **820232570500929** | 9/13/2023 |
| **DELIVER MY MEDS** | **820232580332233** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232580369918** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232580369920** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232580369927** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232580369936** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232580369937** | 9/8/2023 |
| **DELIVER MY MEDS** | **820232580369939** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232580369940** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232580369941** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232580369945** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232580369949** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232580377123** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232580442461** | 9/9/2023 |
| **DELIVER MY MEDS** | **820232580442491** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232610097106** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232610097113** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232610097129** | 9/12/2023 |
| **DELIVER MY MEDS** | **820232610116860** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232610156869** | 9/15/2023 |
| **DELIVER MY MEDS** | **820232610156871** | 9/8/2023 |
| **DELIVER MY MEDS** | **820232610156881** | 9/15/2023 |
| **DELIVER MY MEDS** | **820232610170951** | 9/15/2023 |
| **DELIVER MY MEDS** | **820232610170994** | 9/15/2023 |
| **DELIVER MY MEDS** | **820232610171053** | 9/12/2023 |
| **DELIVER MY MEDS** | **820232610171072** | 8/1/2023 |
| **DELIVER MY MEDS** | **820232610171074** | 7/2/2023 |
| **DELIVER MY MEDS** | **820232610171098** | 9/12/2023 |
| **DELIVER MY MEDS** | **820232610171107** | 9/13/2023 |
| **DELIVER MY MEDS** | **820232610171129** | 9/13/2023 |
| **DELIVER MY MEDS** | **820232610171149** | 9/13/2023 |
| **DELIVER MY MEDS** | **820232610171263** | 9/12/2023 |
| **DELIVER MY MEDS** | **820232610179936** | 6/20/2023 |
| **DELIVER MY MEDS** | **820232610179942** | 9/12/2023 |
| **DELIVER MY MEDS** | **820232610179948** | 9/12/2023 |
| **DELIVER MY MEDS** | **820232610179950** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232610179957** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232610179958** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232610179960** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232610179962** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232610179965** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232610179966** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232610179971** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232610179973** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232610179975** | 9/12/2023 |
| **DELIVER MY MEDS** | **820232610179982** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232610179995** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232610282586** | 9/14/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232610282590 | 9/13/2023 |
| DELIVER MY MEDS | 820232610282593 | 9/13/2023 |
| DELIVER MY MEDS | 820232610285487 | 9/13/2023 |
| DELIVER MY MEDS | 820232610285493 | 9/14/2023 |
| DELIVER MY MEDS | 820232610285494 | 9/14/2023 |
| DELIVER MY MEDS | 820232610285498 | 9/14/2023 |
| DELIVER MY MEDS | 820232610327657 | 9/13/2023 |
| DELIVER MY MEDS | 820232610329144 | 9/14/2023 |
| DELIVER MY MEDS | 820232610329146 | 9/12/2023 |
| DELIVER MY MEDS | 820232610329152 | 9/14/2023 |
| DELIVER MY MEDS | 820232610329153 | 7/11/2023 |
| DELIVER MY MEDS | 820232610329154 | 9/14/2023 |
| DELIVER MY MEDS | 820232610329156 | 9/14/2023 |
| DELIVER MY MEDS | 820232610329161 | 9/13/2023 |
| DELIVER MY MEDS | 820232610419192 | 9/18/2023 |
| DELIVER MY MEDS | 820232610419193 | 9/16/2023 |
| DELIVER MY MEDS | 820232610419196 | 9/16/2023 |
| DELIVER MY MEDS | 820232610419230 | 9/18/2023 |
| DELIVER MY MEDS | 820232610496422 | 9/18/2023 |
| DELIVER MY MEDS | 820232610496423 | 9/16/2023 |
| DELIVER MY MEDS | 820232611050975 | 9/18/2023 |
| DELIVER MY MEDS | 820232611050981 | 9/16/2023 |
| DELIVER MY MEDS | 820232611093203 | 9/18/2023 |
| DELIVER MY MEDS | 820232640236979 | 9/15/2023 |
| DELIVER MY MEDS | 820232640236989 | 9/15/2023 |
| DELIVER MY MEDS | 820232640236990 | 9/16/2023 |
| DELIVER MY MEDS | 820232640236991 | 9/16/2023 |
| DELIVER MY MEDS | 820232640236993 | 9/18/2023 |
| DELIVER MY MEDS | 820232640236994 | 9/16/2023 |
| DELIVER MY MEDS | 820232640237993 | 9/15/2023 |
| DELIVER MY MEDS | 820232640237995 | 9/16/2023 |
| DELIVER MY MEDS | 820232640237998 | 9/16/2023 |
| DELIVER MY MEDS | 820232640238002 | 9/16/2023 |
| DELIVER MY MEDS | 820232640238011 | 9/15/2023 |
| DELIVER MY MEDS | 820232640239842 | 9/18/2023 |
| DELIVER MY MEDS | 820232640313538 | 8/30/2023 |
| DELIVER MY MEDS | 820232640313542 | 9/18/2023 |
| DELIVER MY MEDS | 820232640313545 | 9/18/2023 |
| DELIVER MY MEDS | 820232640313547 | 9/15/2023 |
| DELIVER MY MEDS | 820232640313548 | 9/18/2023 |
| DELIVER MY MEDS | 820232640313550 | 9/16/2023 |
| DELIVER MY MEDS | 820232640313556 | 9/18/2023 |
| DELIVER MY MEDS | 820232640313557 | 9/17/2023 |
| DELIVER MY MEDS | 820232640313558 | 9/15/2023 |
| DELIVER MY MEDS | 820232640313564 | 9/16/2023 |
| DELIVER MY MEDS | 820232640313565 | 9/18/2023 |
| DELIVER MY MEDS | 820232640313566 | 9/15/2023 |
| DELIVER MY MEDS | 820232640313567 | 9/15/2023 |
| DELIVER MY MEDS | 820232640313569 | 9/15/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232640313570 | 9/16/2023 |
| DELIVER MY MEDS | 820232640313573 | 9/16/2023 |
| DELIVER MY MEDS | 820232640313575 | 8/16/2023 |
| DELIVER MY MEDS | 820232640313579 | 9/15/2023 |
| DELIVER MY MEDS | 820232640313580 | 9/15/2023 |
| DELIVER MY MEDS | 820232640313589 | 9/15/2023 |
| DELIVER MY MEDS | 820232640313596 | 9/18/2023 |
| DELIVER MY MEDS | 820232640313607 | 9/16/2023 |
| DELIVER MY MEDS | 820232640313611 | 9/16/2023 |
| DELIVER MY MEDS | 820232640313617 | 9/16/2023 |
| DELIVER MY MEDS | 820232640313618 | 9/18/2023 |
| DELIVER MY MEDS | 820232640313620 | 9/18/2023 |
| DELIVER MY MEDS | 820232640313622 | 9/16/2023 |
| DELIVER MY MEDS | 820232640313626 | 9/15/2023 |
| DELIVER MY MEDS | 820232640313641 | 9/18/2023 |
| DELIVER MY MEDS | 820232640313642 | 9/18/2023 |
| DELIVER MY MEDS | 820232640313644 | 9/15/2023 |
| DELIVER MY MEDS | 820232640316743 | 9/18/2023 |
| DELIVER MY MEDS | 820232640316746 | 9/15/2023 |
| DELIVER MY MEDS | 820232640316747 | 9/15/2023 |
| DELIVER MY MEDS | 820232640316749 | 9/18/2023 |
| DELIVER MY MEDS | 820232640316755 | 9/16/2023 |
| DELIVER MY MEDS | 820232640316756 | 9/15/2023 |
| DELIVER MY MEDS | 820232640316757 | 9/18/2023 |
| DELIVER MY MEDS | 820232640316759 | 9/16/2023 |
| DELIVER MY MEDS | 820232640316763 | 9/16/2023 |
| DELIVER MY MEDS | 820232640316770 | 9/18/2023 |
| DELIVER MY MEDS | 820232640316773 | 9/15/2023 |
| DELIVER MY MEDS | 820232640316774 | 9/15/2023 |
| DELIVER MY MEDS | 820232640316778 | 9/16/2023 |
| DELIVER MY MEDS | 820232640316786 | 9/18/2023 |
| DELIVER MY MEDS | 820232640316787 | 9/17/2023 |
| DELIVER MY MEDS | 820232640316792 | 9/15/2023 |
| DELIVER MY MEDS | 820232640316802 | 9/18/2023 |
| DELIVER MY MEDS | 820232640316919 | 9/18/2023 |
| DELIVER MY MEDS | 820232640323147 | 9/15/2023 |
| DELIVER MY MEDS | 820232640323156 | 9/15/2023 |
| DELIVER MY MEDS | 820232640323166 | 8/17/2023 |
| DELIVER MY MEDS | 820232640323167 | 9/16/2023 |
| DELIVER MY MEDS | 820232640323168 | 9/10/2023 |
| DELIVER MY MEDS | 820232640323176 | 9/18/2023 |
| DELIVER MY MEDS | 820232640323181 | 9/18/2023 |
| DELIVER MY MEDS | 820232640323184 | 9/15/2023 |
| DELIVER MY MEDS | 820232640323188 | 9/15/2023 |
| DELIVER MY MEDS | 820232640390574 | 9/16/2023 |
| DELIVER MY MEDS | 820232640390583 | 9/16/2023 |
| DELIVER MY MEDS | 820232640390586 | 9/16/2023 |
| DELIVER MY MEDS | 820232640390592 | 9/15/2023 |
| DELIVER MY MEDS | 820232640390594 | 9/15/2023 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820232640390595** | 9/17/2023 |
| **DELIVER MY MEDS** | **820232640390600** | 9/18/2023 |
| **DELIVER MY MEDS** | **820232640392059** | 9/18/2023 |
| **DELIVER MY MEDS** | **820232640392062** | 9/16/2023 |
| **DELIVER MY MEDS** | **820232640392069** | 9/18/2023 |
| **DELIVER MY MEDS** | **820232640392071** | 9/18/2023 |
| **DELIVER MY MEDS** | **820232640392073** | 9/16/2023 |
| **DELIVER MY MEDS** | **820232640392074** | 9/18/2023 |
| **DELIVER MY MEDS** | **820232640395589** | 9/14/2023 |
| **DELIVER MY MEDS** | **820232650280730** | 9/17/2023 |
| **DELIVER MY MEDS** | **820232650280731** | 9/21/2023 |
| **DELIVER MY MEDS** | **820232650280733** | 9/21/2023 |
| **DELIVER MY MEDS** | **820232650280734** | 9/17/2023 |
| **DELIVER MY MEDS** | **820232650280736** | 9/19/2023 |
| **DELIVER MY MEDS** | **820232650280738** | 9/19/2023 |
| **DELIVER MY MEDS** | **820232650280740** | 9/21/2023 |
| **DELIVER MY MEDS** | **820232650280741** | 9/19/2023 |
| **DELIVER MY MEDS** | **820232650280759** | 9/20/2023 |
| **DELIVER MY MEDS** | **820232650280762** | 9/20/2023 |
| **DELIVER MY MEDS** | **820232650280777** | 9/19/2023 |
| **DELIVER MY MEDS** | **820232650280778** | 9/21/2023 |
| **DELIVER MY MEDS** | **820232650314457** | 9/16/2023 |
| **DELIVER MY MEDS** | **820232650342544** | 9/21/2023 |
| **DELIVER MY MEDS** | **820232650342559** | 9/17/2023 |
| **DELIVER MY MEDS** | **820232650342565** | 9/17/2023 |
| **DELIVER MY MEDS** | **820232650342571** | 9/19/2023 |
| **DELIVER MY MEDS** | **820232650342575** | 9/19/2023 |
| **DELIVER MY MEDS** | **820232650345279** | 9/20/2023 |
| **DELIVER MY MEDS** | **820232650345284** | 9/21/2023 |
| **DELIVER MY MEDS** | **820232650345288** | 9/19/2023 |
| **DELIVER MY MEDS** | **820232650372658** | 9/19/2023 |
| **DELIVER MY MEDS** | **820232650372659** | 9/21/2023 |
| **DELIVER MY MEDS** | **820232650372665** | 9/19/2023 |
| **DELIVER MY MEDS** | **820232650372666** | 9/21/2023 |
| **DELIVER MY MEDS** | **820232650372669** | 9/16/2023 |
| **DELIVER MY MEDS** | **820232650372674** | 9/17/2023 |
| **DELIVER MY MEDS** | **820232650372678** | 9/17/2023 |
| **DELIVER MY MEDS** | **820232650372679** | 9/19/2023 |
| **DELIVER MY MEDS** | **820232650372680** | 9/21/2023 |
| **DELIVER MY MEDS** | **820232650372690** | 9/21/2023 |
| **DELIVER MY MEDS** | **820232650372694** | 9/20/2023 |
| **DELIVER MY MEDS** | **820232650372697** | 9/19/2023 |
| **DELIVER MY MEDS** | **820232650372703** | 9/20/2023 |
| **DELIVER MY MEDS** | **820232650372707** | 9/19/2023 |
| **DELIVER MY MEDS** | **820232650378668** | 9/21/2023 |
| **DELIVER MY MEDS** | **820232650378675** | 9/16/2023 |
| **DELIVER MY MEDS** | **820232650378677** | 9/16/2023 |
| **DELIVER MY MEDS** | **820232650378682** | 9/19/2023 |
| **DELIVER MY MEDS** | **820232650378687** | 9/17/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232650378688 | 9/19/2023 |
| DELIVER MY MEDS | 820232650378689 | 9/16/2023 |
| DELIVER MY MEDS | 820232650378694 | 9/1/2023 |
| DELIVER MY MEDS | 820232650378696 | 9/20/2023 |
| DELIVER MY MEDS | 820232650378712 | 9/16/2023 |
| DELIVER MY MEDS | 820232650378715 | 9/21/2023 |
| DELIVER MY MEDS | 820232650378720 | 9/17/2023 |
| DELIVER MY MEDS | 820232650378729 | 9/18/2023 |
| DELIVER MY MEDS | 820232650378739 | 9/19/2023 |
| DELIVER MY MEDS | 820232650378742 | 9/19/2023 |
| DELIVER MY MEDS | 820232650378746 | 9/19/2023 |
| DELIVER MY MEDS | 820232650378750 | 9/21/2023 |
| DELIVER MY MEDS | 820232650461012 | 9/19/2023 |
| DELIVER MY MEDS | 820232650461014 | 9/19/2023 |
| DELIVER MY MEDS | 820232650461017 | 9/19/2023 |
| DELIVER MY MEDS | 820232650462658 | 9/17/2023 |
| DELIVER MY MEDS | 820232650462662 | 9/19/2023 |
| DELIVER MY MEDS | 820232651637446 | 9/22/2023 |
| DELIVER MY MEDS | 820232651637447 | 9/22/2023 |
| DELIVER MY MEDS | 820232651637448 | 9/22/2023 |
| DELIVER MY MEDS | 820232651693391 | 9/22/2023 |
| DELIVER MY MEDS | 820232651693392 | 9/22/2023 |
| DELIVER MY MEDS | 820232651693397 | 9/21/2023 |
| DELIVER MY MEDS | 820232651693398 | 9/22/2023 |
| DELIVER MY MEDS | 820232651693399 | 9/22/2023 |
| DELIVER MY MEDS | 820232651693401 | 9/22/2023 |
| DELIVER MY MEDS | 820232651693402 | 9/22/2023 |
| DELIVER MY MEDS | 820232651693403 | 9/22/2023 |
| DELIVER MY MEDS | 820232651693405 | 9/18/2023 |
| DELIVER MY MEDS | 820232651693418 | 9/19/2023 |
| DELIVER MY MEDS | 820232651693419 | 9/22/2023 |
| DELIVER MY MEDS | 820232651693423 | 9/22/2023 |
| DELIVER MY MEDS | 820232651693476 | 9/22/2023 |
| DELIVER MY MEDS | 820232651730550 | 9/21/2023 |
| DELIVER MY MEDS | 820232680954643 | 9/25/2023 |
| DELIVER MY MEDS | 820232680954682 | 9/25/2023 |
| DELIVER MY MEDS | 820232680970293 | 9/24/2023 |
| DELIVER MY MEDS | 820232680970299 | 9/24/2023 |
| DELIVER MY MEDS | 820232680970303 | 9/23/2023 |
| DELIVER MY MEDS | 820232680970309 | 9/25/2023 |
| DELIVER MY MEDS | 820232680970333 | 9/25/2023 |
| DELIVER MY MEDS | 820232680970343 | 9/25/2023 |
| DELIVER MY MEDS | 820232681011855 | 9/24/2023 |
| DELIVER MY MEDS | 820232681011858 | 9/25/2023 |
| DELIVER MY MEDS | 820232681016579 | 9/25/2023 |
| DELIVER MY MEDS | 820232681016595 | 9/25/2023 |
| DELIVER MY MEDS | 820232690391929 | 9/22/2023 |
| DELIVER MY MEDS | 820232690391941 | 9/22/2023 |
| DELIVER MY MEDS | 820232690394166 | 9/21/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232690394168 | 9/21/2023 |
| DELIVER MY MEDS | 820232690394170 | 9/21/2023 |
| DELIVER MY MEDS | 820232690394176 | 9/22/2023 |
| DELIVER MY MEDS | 820232690394178 | 9/21/2023 |
| DELIVER MY MEDS | 820232690396532 | 9/20/2023 |
| DELIVER MY MEDS | 820232690396545 | 9/17/2023 |
| DELIVER MY MEDS | 820232690396547 | 9/17/2023 |
| DELIVER MY MEDS | 820232690396553 | 9/16/2023 |
| DELIVER MY MEDS | 820232690396554 | 9/17/2023 |
| DELIVER MY MEDS | 820232690396556 | 9/17/2023 |
| DELIVER MY MEDS | 820232690398627 | 9/19/2023 |
| DELIVER MY MEDS | 820232690398635 | 9/17/2023 |
| DELIVER MY MEDS | 820232690398637 | 9/17/2023 |
| DELIVER MY MEDS | 820232690398638 | 9/16/2023 |
| DELIVER MY MEDS | 820232690398639 | 9/21/2023 |
| DELIVER MY MEDS | 820232690398640 | 9/19/2023 |
| DELIVER MY MEDS | 820232690398641 | 9/21/2023 |
| DELIVER MY MEDS | 820232690398642 | 9/17/2023 |
| DELIVER MY MEDS | 820232690398644 | 9/17/2023 |
| DELIVER MY MEDS | 820232690398653 | 9/17/2023 |
| DELIVER MY MEDS | 820232690422329 | 9/21/2023 |
| DELIVER MY MEDS | 820232690422349 | 9/22/2023 |
| DELIVER MY MEDS | 820232690422350 | 9/20/2023 |
| DELIVER MY MEDS | 820232690422369 | 9/19/2023 |
| DELIVER MY MEDS | 820232690422370 | 9/21/2023 |
| DELIVER MY MEDS | 820232690422389 | 9/22/2023 |
| DELIVER MY MEDS | 820232690422390 | 9/22/2023 |
| DELIVER MY MEDS | 820232690422398 | 9/19/2023 |
| DELIVER MY MEDS | 820232690422400 | 9/21/2023 |
| DELIVER MY MEDS | 820232690422402 | 9/19/2023 |
| DELIVER MY MEDS | 820232690422409 | 9/21/2023 |
| DELIVER MY MEDS | 820232690422415 | 9/21/2023 |
| DELIVER MY MEDS | 820232690422475 | 9/21/2023 |
| DELIVER MY MEDS | 820232690429312 | 9/22/2023 |
| DELIVER MY MEDS | 820232690429315 | 9/21/2023 |
| DELIVER MY MEDS | 820232690429317 | 9/22/2023 |
| DELIVER MY MEDS | 820232690429318 | 9/22/2023 |
| DELIVER MY MEDS | 820232690429320 | 9/22/2023 |
| DELIVER MY MEDS | 820232690429321 | 9/21/2023 |
| DELIVER MY MEDS | 820232690429322 | 9/19/2023 |
| DELIVER MY MEDS | 820232690429328 | 9/22/2023 |
| DELIVER MY MEDS | 820232690429331 | 9/22/2023 |
| DELIVER MY MEDS | 820232690429332 | 9/21/2023 |
| DELIVER MY MEDS | 820232690436343 | 9/22/2023 |
| DELIVER MY MEDS | 820232690436348 | 9/22/2023 |
| DELIVER MY MEDS | 820232690436364 | 9/21/2023 |
| DELIVER MY MEDS | 820232690436367 | 9/17/2023 |
| DELIVER MY MEDS | 820232690436368 | 9/19/2023 |
| DELIVER MY MEDS | 820232690436372 | 9/17/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232690436373 | 9/17/2023 |
| DELIVER MY MEDS | 820232690436377 | 9/17/2023 |
| DELIVER MY MEDS | 820232690436379 | 9/17/2023 |
| DELIVER MY MEDS | 820232690436385 | 9/19/2023 |
| DELIVER MY MEDS | 820232690436387 | 9/17/2023 |
| DELIVER MY MEDS | 820232690436391 | 9/17/2023 |
| DELIVER MY MEDS | 820232690436395 | 9/22/2023 |
| DELIVER MY MEDS | 820232690436396 | 9/16/2023 |
| DELIVER MY MEDS | 820232690436401 | 9/18/2023 |
| DELIVER MY MEDS | 820232690436408 | 9/16/2023 |
| DELIVER MY MEDS | 820232690436413 | 9/17/2023 |
| DELIVER MY MEDS | 820232690436419 | 9/19/2023 |
| DELIVER MY MEDS | 820232690443666 | 9/16/2023 |
| DELIVER MY MEDS | 820232690443680 | 9/17/2023 |
| DELIVER MY MEDS | 820232690443682 | 7/22/2023 |
| DELIVER MY MEDS | 820232690443684 | 8/28/2023 |
| DELIVER MY MEDS | 820232690443685 | 9/16/2023 |
| DELIVER MY MEDS | 820232690443689 | 9/17/2023 |
| DELIVER MY MEDS | 820232690443690 | 9/17/2023 |
| DELIVER MY MEDS | 820232690443694 | 9/16/2023 |
| DELIVER MY MEDS | 820232690443700 | 9/16/2023 |
| DELIVER MY MEDS | 820232690443702 | 9/16/2023 |
| DELIVER MY MEDS | 820232690443704 | 9/18/2023 |
| DELIVER MY MEDS | 820232690443706 | 9/17/2023 |
| DELIVER MY MEDS | 820232690443707 | 9/17/2023 |
| DELIVER MY MEDS | 820232690443708 | 9/17/2023 |
| DELIVER MY MEDS | 820232690443709 | 9/17/2023 |
| DELIVER MY MEDS | 820232690443715 | 9/19/2023 |
| DELIVER MY MEDS | 820232690443716 | 9/17/2023 |
| DELIVER MY MEDS | 820232690443717 | 9/20/2023 |
| DELIVER MY MEDS | 820232690443721 | 9/16/2023 |
| DELIVER MY MEDS | 820232690443723 | 9/17/2023 |
| DELIVER MY MEDS | 820232690443726 | 9/19/2023 |
| DELIVER MY MEDS | 820232690443730 | 9/17/2023 |
| DELIVER MY MEDS | 820232690443740 | 9/17/2023 |
| DELIVER MY MEDS | 820232690443742 | 9/17/2023 |
| DELIVER MY MEDS | 820232690519762 | 9/22/2023 |
| DELIVER MY MEDS | 820232690519763 | 9/22/2023 |
| DELIVER MY MEDS | 820232690521986 | 9/19/2023 |
| DELIVER MY MEDS | 820232690521988 | 9/22/2023 |
| DELIVER MY MEDS | 820232690521989 | 9/17/2023 |
| DELIVER MY MEDS | 820232690523021 | 9/19/2023 |
| DELIVER MY MEDS | 820232690523025 | 9/19/2023 |
| DELIVER MY MEDS | 820232690523027 | 9/17/2023 |
| DELIVER MY MEDS | 820232690523028 | 9/17/2023 |
| DELIVER MY MEDS | 820232690523030 | 9/16/2023 |
| DELIVER MY MEDS | 820232690523031 | 9/16/2023 |
| DELIVER MY MEDS | 820232690523033 | 9/21/2023 |
| DELIVER MY MEDS | 820232700438685 | 9/25/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232700438686 | 9/25/2023 |
| DELIVER MY MEDS | 820232700438688 | 9/24/2023 |
| DELIVER MY MEDS | 820232700438691 | 9/25/2023 |
| DELIVER MY MEDS | 820232700438693 | 9/25/2023 |
| DELIVER MY MEDS | 820232700441528 | 9/25/2023 |
| DELIVER MY MEDS | 820232700441529 | 9/24/2023 |
| DELIVER MY MEDS | 820232700441531 | 9/25/2023 |
| DELIVER MY MEDS | 820232700441550 | 9/24/2023 |
| DELIVER MY MEDS | 820232700441567 | 9/24/2023 |
| DELIVER MY MEDS | 820232700444320 | 9/25/2023 |
| DELIVER MY MEDS | 820232700470255 | 9/25/2023 |
| DELIVER MY MEDS | 820232700470259 | 9/24/2023 |
| DELIVER MY MEDS | 820232700470263 | 9/25/2023 |
| DELIVER MY MEDS | 820232700470266 | 9/25/2023 |
| DELIVER MY MEDS | 820232700470267 | 9/25/2023 |
| DELIVER MY MEDS | 820232700470268 | 9/23/2023 |
| DELIVER MY MEDS | 820232700470276 | 9/25/2023 |
| DELIVER MY MEDS | 820232700470277 | 9/25/2023 |
| DELIVER MY MEDS | 820232700470289 | 9/23/2023 |
| DELIVER MY MEDS | 820232700470290 | 9/25/2023 |
| DELIVER MY MEDS | 820232700470297 | 9/25/2023 |
| DELIVER MY MEDS | 820232700470301 | 9/24/2023 |
| DELIVER MY MEDS | 820232700470305 | 9/25/2023 |
| DELIVER MY MEDS | 820232700470313 | 9/25/2023 |
| DELIVER MY MEDS | 820232700476084 | 9/24/2023 |
| DELIVER MY MEDS | 820232700476088 | 9/24/2023 |
| DELIVER MY MEDS | 820232700476104 | 9/25/2023 |
| DELIVER MY MEDS | 820232700476109 | 9/25/2023 |
| DELIVER MY MEDS | 820232700476110 | 9/25/2023 |
| DELIVER MY MEDS | 820232700476113 | 9/24/2023 |
| DELIVER MY MEDS | 820232700476117 | 9/24/2023 |
| DELIVER MY MEDS | 820232700476123 | 9/24/2023 |
| DELIVER MY MEDS | 820232700476124 | 9/25/2023 |
| DELIVER MY MEDS | 820232700476125 | 9/25/2023 |
| DELIVER MY MEDS | 820232700476126 | 9/25/2023 |
| DELIVER MY MEDS | 820232700476127 | 9/25/2023 |
| DELIVER MY MEDS | 820232700476139 | 9/24/2023 |
| DELIVER MY MEDS | 820232700476154 | 9/25/2023 |
| DELIVER MY MEDS | 820232700476157 | 9/25/2023 |
| DELIVER MY MEDS | 820232700476163 | 9/24/2023 |
| DELIVER MY MEDS | 820232700476165 | 9/25/2023 |
| DELIVER MY MEDS | 820232700476182 | 9/25/2023 |
| DELIVER MY MEDS | 820232700482409 | 9/25/2023 |
| DELIVER MY MEDS | 820232700482410 | 9/25/2023 |
| DELIVER MY MEDS | 820232700482412 | 9/24/2023 |
| DELIVER MY MEDS | 820232700482417 | 9/24/2023 |
| DELIVER MY MEDS | 820232700482420 | 9/25/2023 |
| DELIVER MY MEDS | 820232700482435 | 9/25/2023 |
| DELIVER MY MEDS | 820232700482436 | 9/25/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232700482444 | 9/24/2023 |
| DELIVER MY MEDS | 820232700482455 | 9/24/2023 |
| DELIVER MY MEDS | 820232700482474 | 9/25/2023 |
| DELIVER MY MEDS | 820232700482478 | 9/24/2023 |
| DELIVER MY MEDS | 820232700482499 | 9/25/2023 |
| DELIVER MY MEDS | 820232700533723 | 9/24/2023 |
| DELIVER MY MEDS | 820232700533730 | 9/25/2023 |
| DELIVER MY MEDS | 820232700535015 | 9/24/2023 |
| DELIVER MY MEDS | 820232700535021 | 9/25/2023 |
| DELIVER MY MEDS | 820232700535022 | 9/24/2023 |
| DELIVER MY MEDS | 820232700535023 | 9/24/2023 |
| DELIVER MY MEDS | 820232700535027 | 9/24/2023 |
| DELIVER MY MEDS | 820232702250799 | 9/23/2023 |
| DELIVER MY MEDS | 820232702250800 | 9/23/2023 |
| DELIVER MY MEDS | 820232702250808 | 9/24/2023 |
| DELIVER MY MEDS | 820232702250812 | 9/24/2023 |
| DELIVER MY MEDS | 820232702250815 | 9/23/2023 |
| DELIVER MY MEDS | 820232702250818 | 9/26/2023 |
| DELIVER MY MEDS | 820232702250827 | 9/26/2023 |
| DELIVER MY MEDS | 820232702250842 | 9/26/2023 |
| DELIVER MY MEDS | 820232702250843 | 9/26/2023 |
| DELIVER MY MEDS | 820232702258484 | 9/23/2023 |
| DELIVER MY MEDS | 820232702258488 | 9/24/2023 |
| DELIVER MY MEDS | 820232702258489 | 9/24/2023 |
| DELIVER MY MEDS | 820232702258495 | 9/26/2023 |
| DELIVER MY MEDS | 820232702258502 | 9/22/2023 |
| DELIVER MY MEDS | 820232702258513 | 9/26/2023 |
| DELIVER MY MEDS | 820232702258564 | 9/26/2023 |
| DELIVER MY MEDS | 820232702266433 | 9/27/2023 |
| DELIVER MY MEDS | 820232702266455 | 9/23/2023 |
| DELIVER MY MEDS | 820232702266474 | 9/24/2023 |
| DELIVER MY MEDS | 820232702266477 | 9/27/2023 |
| DELIVER MY MEDS | 820232702266488 | 9/26/2023 |
| DELIVER MY MEDS | 820232702266504 | 9/26/2023 |
| DELIVER MY MEDS | 820232702266514 | 9/26/2023 |
| DELIVER MY MEDS | 820232702299739 | 9/24/2023 |
| DELIVER MY MEDS | 820232702299740 | 9/27/2023 |
| DELIVER MY MEDS | 820232702302337 | 9/23/2023 |
| DELIVER MY MEDS | 820232702311867 | 9/24/2023 |
| DELIVER MY MEDS | 820232702311897 | 9/26/2023 |
| DELIVER MY MEDS | 820232702314061 | 9/27/2023 |
| DELIVER MY MEDS | 820232702316567 | 9/26/2023 |
| DELIVER MY MEDS | 820232710316740 | 9/23/2023 |
| DELIVER MY MEDS | 820232710594485 | 9/26/2023 |
| DELIVER MY MEDS | 820232720216774 | 7/29/2023 |
| DELIVER MY MEDS | 820232720216784 | 9/24/2023 |
| DELIVER MY MEDS | 820232720216785 | 9/23/2023 |
| DELIVER MY MEDS | 820232720216787 | 9/25/2023 |
| DELIVER MY MEDS | 820232720216793 | 9/23/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232720219326 | 9/24/2023 |
| DELIVER MY MEDS | 820232720219327 | 8/11/2023 |
| DELIVER MY MEDS | 820232720219328 | 9/17/2023 |
| DELIVER MY MEDS | 820232720219330 | 9/11/2023 |
| DELIVER MY MEDS | 820232720219331 | 9/24/2023 |
| DELIVER MY MEDS | 820232720219332 | 8/28/2023 |
| DELIVER MY MEDS | 820232720219333 | 9/27/2023 |
| DELIVER MY MEDS | 820232720219334 | 9/25/2023 |
| DELIVER MY MEDS | 820232720304906 | 9/23/2023 |
| DELIVER MY MEDS | 820232720304913 | 9/26/2023 |
| DELIVER MY MEDS | 820232720304914 | 9/24/2023 |
| DELIVER MY MEDS | 820232720304915 | 9/23/2023 |
| DELIVER MY MEDS | 820232720304916 | 9/23/2023 |
| DELIVER MY MEDS | 820232720304920 | 9/24/2023 |
| DELIVER MY MEDS | 820232720304921 | 9/23/2023 |
| DELIVER MY MEDS | 820232720304922 | 9/24/2023 |
| DELIVER MY MEDS | 820232720304923 | 9/23/2023 |
| DELIVER MY MEDS | 820232720304924 | 9/23/2023 |
| DELIVER MY MEDS | 820232720304925 | 9/24/2023 |
| DELIVER MY MEDS | 820232720304927 | 9/27/2023 |
| DELIVER MY MEDS | 820232720304928 | 9/23/2023 |
| DELIVER MY MEDS | 820232720304929 | 9/26/2023 |
| DELIVER MY MEDS | 820232720304930 | 9/24/2023 |
| DELIVER MY MEDS | 820232720304932 | 9/23/2023 |
| DELIVER MY MEDS | 820232720304934 | 9/23/2023 |
| DELIVER MY MEDS | 820232720304936 | 9/23/2023 |
| DELIVER MY MEDS | 820232720304939 | 9/23/2023 |
| DELIVER MY MEDS | 820232720304949 | 9/23/2023 |
| DELIVER MY MEDS | 820232720311836 | 9/23/2023 |
| DELIVER MY MEDS | 820232720311843 | 9/24/2023 |
| DELIVER MY MEDS | 820232720311845 | 9/23/2023 |
| DELIVER MY MEDS | 820232720311849 | 9/24/2023 |
| DELIVER MY MEDS | 820232720311851 | 9/23/2023 |
| DELIVER MY MEDS | 820232720311852 | 9/22/2023 |
| DELIVER MY MEDS | 820232720311857 | 9/23/2023 |
| DELIVER MY MEDS | 820232720311858 | 9/26/2023 |
| DELIVER MY MEDS | 820232720311860 | 9/26/2023 |
| DELIVER MY MEDS | 820232720311861 | 9/24/2023 |
| DELIVER MY MEDS | 820232720311865 | 9/23/2023 |
| DELIVER MY MEDS | 820232720311866 | 9/23/2023 |
| DELIVER MY MEDS | 820232720311870 | 9/24/2023 |
| DELIVER MY MEDS | 820232720311871 | 9/23/2023 |
| DELIVER MY MEDS | 820232720311875 | 9/26/2023 |
| DELIVER MY MEDS | 820232720311878 | 9/24/2023 |
| DELIVER MY MEDS | 820232720325279 | 9/24/2023 |
| DELIVER MY MEDS | 820232720325280 | 9/24/2023 |
| DELIVER MY MEDS | 820232720325282 | 9/24/2023 |
| DELIVER MY MEDS | 820232720327017 | 9/23/2023 |
| DELIVER MY MEDS | 820232720327019 | 9/22/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232720357147 | 9/28/2023 |
| DELIVER MY MEDS | 820232720357149 | 9/28/2023 |
| DELIVER MY MEDS | 820232720357153 | 9/28/2023 |
| DELIVER MY MEDS | 820232720357154 | 9/28/2023 |
| DELIVER MY MEDS | 820232720357157 | 9/28/2023 |
| DELIVER MY MEDS | 820232720357167 | 9/28/2023 |
| DELIVER MY MEDS | 820232720357174 | 9/18/2023 |
| DELIVER MY MEDS | 820232720357175 | 9/23/2023 |
| DELIVER MY MEDS | 820232720357179 | 9/23/2023 |
| DELIVER MY MEDS | 820232720357180 | 9/24/2023 |
| DELIVER MY MEDS | 820232720357181 | 9/28/2023 |
| DELIVER MY MEDS | 820232720357182 | 9/23/2023 |
| DELIVER MY MEDS | 820232720357183 | 8/29/2023 |
| DELIVER MY MEDS | 820232720357184 | 9/27/2023 |
| DELIVER MY MEDS | 820232720357185 | 9/24/2023 |
| DELIVER MY MEDS | 820232720357187 | 9/24/2023 |
| DELIVER MY MEDS | 820232720357188 | 9/22/2023 |
| DELIVER MY MEDS | 820232720357190 | 9/24/2023 |
| DELIVER MY MEDS | 820232720357194 | 9/22/2023 |
| DELIVER MY MEDS | 820232720357195 | 9/23/2023 |
| DELIVER MY MEDS | 820232720357196 | 9/23/2023 |
| DELIVER MY MEDS | 820232720357197 | 9/24/2023 |
| DELIVER MY MEDS | 820232720357198 | 9/27/2023 |
| DELIVER MY MEDS | 820232720357199 | 9/23/2023 |
| DELIVER MY MEDS | 820232720357200 | 9/27/2023 |
| DELIVER MY MEDS | 820232720357204 | 9/23/2023 |
| DELIVER MY MEDS | 820232720357205 | 9/27/2023 |
| DELIVER MY MEDS | 820232720357206 | 9/24/2023 |
| DELIVER MY MEDS | 820232720357210 | 9/23/2023 |
| DELIVER MY MEDS | 820232720357211 | 9/24/2023 |
| DELIVER MY MEDS | 820232720357216 | 9/27/2023 |
| DELIVER MY MEDS | 820232720357219 | 9/23/2023 |
| DELIVER MY MEDS | 820232720438205 | 9/24/2023 |
| DELIVER MY MEDS | 820232720438206 | 9/23/2023 |
| DELIVER MY MEDS | 820232720438208 | 9/24/2023 |
| DELIVER MY MEDS | 820232720438210 | 9/23/2023 |
| DELIVER MY MEDS | 820232720438211 | 9/27/2023 |
| DELIVER MY MEDS | 820232720438215 | 9/23/2023 |
| DELIVER MY MEDS | 820232720450487 | 9/28/2023 |
| DELIVER MY MEDS | 820232720450501 | 9/23/2023 |
| DELIVER MY MEDS | 820232720450503 | 9/24/2023 |
| DELIVER MY MEDS | 820232720450505 | 9/26/2023 |
| DELIVER MY MEDS | 820232720450506 | 9/23/2023 |
| DELIVER MY MEDS | 820232720450516 | 9/23/2023 |
| DELIVER MY MEDS | 820232721698066 | 9/29/2023 |
| DELIVER MY MEDS | 820232721698083 | 9/29/2023 |
| DELIVER MY MEDS | 820232721698089 | 9/29/2023 |
| DELIVER MY MEDS | 820232721698093 | 9/29/2023 |
| DELIVER MY MEDS | 820232721698107 | 9/29/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232721698111 | 9/29/2023 |
| DELIVER MY MEDS | 820232721698119 | 9/29/2023 |
| DELIVER MY MEDS | 820232721698120 | 9/29/2023 |
| DELIVER MY MEDS | 820232721698125 | 9/29/2023 |
| DELIVER MY MEDS | 820232721698143 | 9/29/2023 |
| DELIVER MY MEDS | 820232721698167 | 9/29/2023 |
| DELIVER MY MEDS | 820232721698197 | 9/29/2023 |
| DELIVER MY MEDS | 820232721732481 | 9/29/2023 |
| DELIVER MY MEDS | 820232721732487 | 9/29/2023 |
| DELIVER MY MEDS | 820232721732492 | 9/29/2023 |
| DELIVER MY MEDS | 820232721744365 | 9/29/2023 |
| DELIVER MY MEDS | 820232750513093 | 9/7/2023 |
| DELIVER MY MEDS | 820232751120650 | 9/30/2023 |
| DELIVER MY MEDS | 820232751120655 | 9/30/2023 |
| DELIVER MY MEDS | 820232751120656 | 9/30/2023 |
| DELIVER MY MEDS | 820232751120663 | 9/30/2023 |
| DELIVER MY MEDS | 820232751120680 | 10/2/2023 |
| DELIVER MY MEDS | 820232751128873 | 10/2/2023 |
| DELIVER MY MEDS | 820232751128874 | 9/15/2023 |
| DELIVER MY MEDS | 820232751128877 | 10/2/2023 |
| DELIVER MY MEDS | 820232751128882 | 9/30/2023 |
| DELIVER MY MEDS | 820232751128884 | 10/2/2023 |
| DELIVER MY MEDS | 820232751128885 | 9/28/2023 |
| DELIVER MY MEDS | 820232751128888 | 9/29/2023 |
| DELIVER MY MEDS | 820232751128890 | 9/28/2023 |
| DELIVER MY MEDS | 820232751128892 | 9/30/2023 |
| DELIVER MY MEDS | 820232751128894 | 9/29/2023 |
| DELIVER MY MEDS | 820232751128895 | 9/29/2023 |
| DELIVER MY MEDS | 820232751128899 | 9/29/2023 |
| DELIVER MY MEDS | 820232751128900 | 9/28/2023 |
| DELIVER MY MEDS | 820232751128903 | 9/28/2023 |
| DELIVER MY MEDS | 820232751128904 | 9/28/2023 |
| DELIVER MY MEDS | 820232751128906 | 9/29/2023 |
| DELIVER MY MEDS | 820232751128908 | 9/29/2023 |
| DELIVER MY MEDS | 820232751128909 | 9/28/2023 |
| DELIVER MY MEDS | 820232751128912 | 8/18/2023 |
| DELIVER MY MEDS | 820232751128913 | 9/28/2023 |
| DELIVER MY MEDS | 820232751128925 | 9/28/2023 |
| DELIVER MY MEDS | 820232751128926 | 9/28/2023 |
| DELIVER MY MEDS | 820232751128930 | 9/29/2023 |
| DELIVER MY MEDS | 820232751128947 | 9/28/2023 |
| DELIVER MY MEDS | 820232751128948 | 9/28/2023 |
| DELIVER MY MEDS | 820232751128977 | 10/2/2023 |
| DELIVER MY MEDS | 820232751128991 | 9/29/2023 |
| DELIVER MY MEDS | 820232751136954 | 9/30/2023 |
| DELIVER MY MEDS | 820232751136957 | 9/30/2023 |
| DELIVER MY MEDS | 820232751136963 | 10/2/2023 |
| DELIVER MY MEDS | 820232751136964 | 9/30/2023 |
| DELIVER MY MEDS | 820232751136969 | 10/2/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232751136982 | 10/2/2023 |
| DELIVER MY MEDS | 820232751136991 | 10/2/2023 |
| DELIVER MY MEDS | 820232751136993 | 9/30/2023 |
| DELIVER MY MEDS | 820232751137003 | 9/30/2023 |
| DELIVER MY MEDS | 820232751137012 | 9/29/2023 |
| DELIVER MY MEDS | 820232751137013 | 9/28/2023 |
| DELIVER MY MEDS | 820232751137017 | 9/28/2023 |
| DELIVER MY MEDS | 820232751137019 | 7/29/2023 |
| DELIVER MY MEDS | 820232751137023 | 9/29/2023 |
| DELIVER MY MEDS | 820232751137025 | 9/28/2023 |
| DELIVER MY MEDS | 820232751137027 | 9/29/2023 |
| DELIVER MY MEDS | 820232751137028 | 9/29/2023 |
| DELIVER MY MEDS | 820232751137029 | 8/15/2023 |
| DELIVER MY MEDS | 820232751137031 | 9/29/2023 |
| DELIVER MY MEDS | 820232751137032 | 8/30/2023 |
| DELIVER MY MEDS | 820232751137034 | 9/29/2023 |
| DELIVER MY MEDS | 820232751137035 | 9/29/2023 |
| DELIVER MY MEDS | 820232751137043 | 9/29/2023 |
| DELIVER MY MEDS | 820232751137047 | 9/28/2023 |
| DELIVER MY MEDS | 820232751137048 | 9/29/2023 |
| DELIVER MY MEDS | 820232751137053 | 9/28/2023 |
| DELIVER MY MEDS | 820232751137054 | 8/31/2023 |
| DELIVER MY MEDS | 820232751137056 | 9/28/2023 |
| DELIVER MY MEDS | 820232751137057 | 9/28/2023 |
| DELIVER MY MEDS | 820232751137060 | 9/28/2023 |
| DELIVER MY MEDS | 820232751137062 | 9/28/2023 |
| DELIVER MY MEDS | 820232751137066 | 9/28/2023 |
| DELIVER MY MEDS | 820232751137069 | 10/2/2023 |
| DELIVER MY MEDS | 820232751137070 | 9/29/2023 |
| DELIVER MY MEDS | 820232751137073 | 9/29/2023 |
| DELIVER MY MEDS | 820232751137078 | 9/28/2023 |
| DELIVER MY MEDS | 820232751137079 | 9/28/2023 |
| DELIVER MY MEDS | 820232751137102 | 9/29/2023 |
| DELIVER MY MEDS | 820232751172173 | 9/29/2023 |
| DELIVER MY MEDS | 820232751174135 | 9/30/2023 |
| DELIVER MY MEDS | 820232751174139 | 9/30/2023 |
| DELIVER MY MEDS | 820232751174144 | 9/5/2023 |
| DELIVER MY MEDS | 820232751174145 | 9/29/2023 |
| DELIVER MY MEDS | 820232751174146 | 9/29/2023 |
| DELIVER MY MEDS | 820232751174149 | 9/28/2023 |
| DELIVER MY MEDS | 820232751174153 | 9/29/2023 |
| DELIVER MY MEDS | 820232751176121 | 9/14/2023 |
| DELIVER MY MEDS | 820232751176125 | 9/29/2023 |
| DELIVER MY MEDS | 820232751176127 | 9/29/2023 |
| DELIVER MY MEDS | 820232751176129 | 10/2/2023 |
| DELIVER MY MEDS | 820232751176130 | 9/29/2023 |
| DELIVER MY MEDS | 820232751176131 | 6/30/2023 |
| DELIVER MY MEDS | 820232751176132 | 9/29/2023 |
| DELIVER MY MEDS | 820232751176135 | 8/3/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232751176136 | 9/28/2023 |
| DELIVER MY MEDS | 820232751190426 | 9/28/2023 |
| DELIVER MY MEDS | 820232751192182 | 10/2/2023 |
| DELIVER MY MEDS | 820232751192186 | 9/28/2023 |
| DELIVER MY MEDS | 820232780296624 | 9/30/2023 |
| DELIVER MY MEDS | 820232780296640 | 9/6/2023 |
| DELIVER MY MEDS | 820232780296651 | 9/30/2023 |
| DELIVER MY MEDS | 820232780296652 | 9/30/2023 |
| DELIVER MY MEDS | 820232780296656 | 9/30/2023 |
| DELIVER MY MEDS | 820232780296692 | 9/29/2023 |
| DELIVER MY MEDS | 820232780385929 | 9/30/2023 |
| DELIVER MY MEDS | 820232780385958 | 9/30/2023 |
| DELIVER MY MEDS | 820232780385983 | 8/14/2023 |
| DELIVER MY MEDS | 820232780385987 | 9/30/2023 |
| DELIVER MY MEDS | 820232780386001 | 9/30/2023 |
| DELIVER MY MEDS | 820232780386002 | 9/30/2023 |
| DELIVER MY MEDS | 820232780386003 | 9/30/2023 |
| DELIVER MY MEDS | 820232780386010 | 7/14/2023 |
| DELIVER MY MEDS | 820232780386011 | 10/2/2023 |
| DELIVER MY MEDS | 820232780386017 | 10/2/2023 |
| DELIVER MY MEDS | 820232780386019 | 8/7/2023 |
| DELIVER MY MEDS | 820232780386021 | 9/30/2023 |
| DELIVER MY MEDS | 820232780386023 | 10/2/2023 |
| DELIVER MY MEDS | 820232780386033 | 9/30/2023 |
| DELIVER MY MEDS | 820232780486955 | 10/2/2023 |
| DELIVER MY MEDS | 820232780486964 | 9/30/2023 |
| DELIVER MY MEDS | 820232790331548 | 7/31/2023 |
| DELIVER MY MEDS | 820232790331555 | 10/5/2023 |
| DELIVER MY MEDS | 820232790331571 | 9/7/2023 |
| DELIVER MY MEDS | 820232790331575 | 10/5/2023 |
| DELIVER MY MEDS | 820232790331578 | 10/5/2023 |
| DELIVER MY MEDS | 820232790331609 | 10/5/2023 |
| DELIVER MY MEDS | 820232790361771 | 10/5/2023 |
| DELIVER MY MEDS | 820232790361789 | 10/5/2023 |
| DELIVER MY MEDS | 820232790389588 | 10/5/2023 |
| DELIVER MY MEDS | 820232790389640 | 10/5/2023 |
| DELIVER MY MEDS | 820232790452317 | 8/30/2023 |
| DELIVER MY MEDS | 820232790485908 | 10/5/2023 |
| DELIVER MY MEDS | 820232790485917 | 10/5/2023 |
| DELIVER MY MEDS | 820232790518270 | 10/5/2023 |
| DELIVER MY MEDS | 820232820422227 | 10/6/2023 |
| DELIVER MY MEDS | 820232820430882 | 10/6/2023 |
| DELIVER MY MEDS | 820232820430891 | 10/6/2023 |
| DELIVER MY MEDS | 820232820430898 | 10/6/2023 |
| DELIVER MY MEDS | 820232820430907 | 10/6/2023 |
| DELIVER MY MEDS | 820232820430910 | 10/6/2023 |
| DELIVER MY MEDS | 820232820430918 | 10/6/2023 |
| DELIVER MY MEDS | 820232820507479 | 10/6/2023 |
| DELIVER MY MEDS | 820232820507480 | 10/6/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232820550298 | 10/6/2023 |
| DELIVER MY MEDS | 820232821063872 | 10/9/2023 |
| DELIVER MY MEDS | 820232821063881 | 10/7/2023 |
| DELIVER MY MEDS | 820232821079049 | 3/20/2023 |
| DELIVER MY MEDS | 820232830308913 | 10/5/2023 |
| DELIVER MY MEDS | 820232830308914 | 10/4/2023 |
| DELIVER MY MEDS | 820232830308915 | 10/5/2023 |
| DELIVER MY MEDS | 820232830308917 | 10/5/2023 |
| DELIVER MY MEDS | 820232830308922 | 9/7/2023 |
| DELIVER MY MEDS | 820232830308925 | 8/8/2023 |
| DELIVER MY MEDS | 820232830308929 | 9/20/2023 |
| DELIVER MY MEDS | 820232830308930 | 10/5/2023 |
| DELIVER MY MEDS | 820232830308931 | 8/7/2023 |
| DELIVER MY MEDS | 820232830308932 | 10/5/2023 |
| DELIVER MY MEDS | 820232830308937 | 10/5/2023 |
| DELIVER MY MEDS | 820232830308938 | 9/30/2023 |
| DELIVER MY MEDS | 820232830308944 | 10/5/2023 |
| DELIVER MY MEDS | 820232830308949 | 10/3/2023 |
| DELIVER MY MEDS | 820232830308953 | 10/5/2023 |
| DELIVER MY MEDS | 820232830308957 | 10/3/2023 |
| DELIVER MY MEDS | 820232830308965 | 10/1/2023 |
| DELIVER MY MEDS | 820232830308967 | 10/2/2023 |
| DELIVER MY MEDS | 820232830324370 | 10/1/2023 |
| DELIVER MY MEDS | 820232830324372 | 10/1/2023 |
| DELIVER MY MEDS | 820232830346620 | 10/1/2023 |
| DELIVER MY MEDS | 820232830346621 | 10/5/2023 |
| DELIVER MY MEDS | 820232830346623 | 10/5/2023 |
| DELIVER MY MEDS | 820232830377713 | 10/5/2023 |
| DELIVER MY MEDS | 820232830377715 | 10/5/2023 |
| DELIVER MY MEDS | 820232830377716 | 10/5/2023 |
| DELIVER MY MEDS | 820232830377724 | 10/5/2023 |
| DELIVER MY MEDS | 820232830377728 | 10/5/2023 |
| DELIVER MY MEDS | 820232830377736 | 10/4/2023 |
| DELIVER MY MEDS | 820232830377737 | 10/5/2023 |
| DELIVER MY MEDS | 820232830377739 | 9/5/2023 |
| DELIVER MY MEDS | 820232830377741 | 10/5/2023 |
| DELIVER MY MEDS | 820232830377744 | 9/30/2023 |
| DELIVER MY MEDS | 820232830377747 | 10/5/2023 |
| DELIVER MY MEDS | 820232830377774 | 10/3/2023 |
| DELIVER MY MEDS | 820232830459131 | 10/1/2023 |
| DELIVER MY MEDS | 820232830459133 | 10/5/2023 |
| DELIVER MY MEDS | 820232830459134 | 10/5/2023 |
| DELIVER MY MEDS | 820232830459137 | 10/1/2023 |
| DELIVER MY MEDS | 820232830482209 | 10/5/2023 |
| DELIVER MY MEDS | 820232830482212 | 10/5/2023 |
| DELIVER MY MEDS | 820232830482214 | 10/4/2023 |
| DELIVER MY MEDS | 820232830535390 | 10/7/2023 |
| DELIVER MY MEDS | 820232830535394 | 10/6/2023 |
| DELIVER MY MEDS | 820232830596449 | 10/7/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232830596453 | 10/8/2023 |
| DELIVER MY MEDS | 820232830596462 | 10/8/2023 |
| DELIVER MY MEDS | 820232830596467 | 10/6/2023 |
| DELIVER MY MEDS | 820232840378116 | 10/6/2023 |
| DELIVER MY MEDS | 820232840457299 | 10/7/2023 |
| DELIVER MY MEDS | 820232840457308 | 10/10/2023 |
| DELIVER MY MEDS | 820232840457310 | 10/7/2023 |
| DELIVER MY MEDS | 820232841811802 | 10/11/2023 |
| DELIVER MY MEDS | 820232841812851 | 10/9/2023 |
| DELIVER MY MEDS | 820232841832068 | 10/11/2023 |
| DELIVER MY MEDS | 820232841840014 | 10/9/2023 |
| DELIVER MY MEDS | 820232841840015 | 10/11/2023 |
| DELIVER MY MEDS | 820232841840018 | 10/9/2023 |
| DELIVER MY MEDS | 820232841840021 | 10/7/2023 |
| DELIVER MY MEDS | 820232841840028 | 10/10/2023 |
| DELIVER MY MEDS | 820232841871591 | 10/11/2023 |
| DELIVER MY MEDS | 820232841871593 | 10/11/2023 |
| DELIVER MY MEDS | 820232841871599 | 10/11/2023 |
| DELIVER MY MEDS | 820232850290287 | 10/6/2023 |
| DELIVER MY MEDS | 820232850290288 | 10/6/2023 |
| DELIVER MY MEDS | 820232850290291 | 10/6/2023 |
| DELIVER MY MEDS | 820232850290297 | 10/5/2023 |
| DELIVER MY MEDS | 820232850290298 | 10/6/2023 |
| DELIVER MY MEDS | 820232850290300 | 10/6/2023 |
| DELIVER MY MEDS | 820232850290304 | 10/6/2023 |
| DELIVER MY MEDS | 820232850290312 | 10/6/2023 |
| DELIVER MY MEDS | 820232850290314 | 10/6/2023 |
| DELIVER MY MEDS | 820232850320360 | 10/6/2023 |
| DELIVER MY MEDS | 820232850320366 | 10/6/2023 |
| DELIVER MY MEDS | 820232850320368 | 10/9/2023 |
| DELIVER MY MEDS | 820232850320369 | 10/6/2023 |
| DELIVER MY MEDS | 820232850336935 | 10/6/2023 |
| DELIVER MY MEDS | 820232850336938 | 10/6/2023 |
| DELIVER MY MEDS | 820232850336948 | 10/6/2023 |
| DELIVER MY MEDS | 820232850358595 | 10/6/2023 |
| DELIVER MY MEDS | 820232850358596 | 10/6/2023 |
| DELIVER MY MEDS | 820232850358599 | 10/6/2023 |
| DELIVER MY MEDS | 820232850358601 | 10/6/2023 |
| DELIVER MY MEDS | 820232850358606 | 10/6/2023 |
| DELIVER MY MEDS | 820232850358609 | 9/28/2023 |
| DELIVER MY MEDS | 820232850358610 | 10/9/2023 |
| DELIVER MY MEDS | 820232850358612 | 10/6/2023 |
| DELIVER MY MEDS | 820232850358615 | 10/5/2023 |
| DELIVER MY MEDS | 820232850358618 | 10/6/2023 |
| DELIVER MY MEDS | 820232850358631 | 10/6/2023 |
| DELIVER MY MEDS | 820232850358642 | 10/6/2023 |
| DELIVER MY MEDS | 820232850358653 | 10/6/2023 |
| DELIVER MY MEDS | 820232850365787 | 10/6/2023 |
| DELIVER MY MEDS | 820232850365789 | 10/8/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232850443040 | 10/6/2023 |
| DELIVER MY MEDS | 820232850443042 | 10/6/2023 |
| DELIVER MY MEDS | 820232850466406 | 10/6/2023 |
| DELIVER MY MEDS | 820232850466408 | 10/6/2023 |
| DELIVER MY MEDS | 820232850468007 | 10/6/2023 |
| DELIVER MY MEDS | 820232851680734 | 10/7/2023 |
| DELIVER MY MEDS | 820232851680743 | 10/7/2023 |
| DELIVER MY MEDS | 820232851680755 | 10/8/2023 |
| DELIVER MY MEDS | 820232851680756 | 10/7/2023 |
| DELIVER MY MEDS | 820232851680763 | 10/8/2023 |
| DELIVER MY MEDS | 820232851680765 | 10/7/2023 |
| DELIVER MY MEDS | 820232851680772 | 10/7/2023 |
| DELIVER MY MEDS | 820232851680783 | 10/6/2023 |
| DELIVER MY MEDS | 820232851680791 | 10/8/2023 |
| DELIVER MY MEDS | 820232851696416 | 10/8/2023 |
| DELIVER MY MEDS | 820232851696418 | 10/8/2023 |
| DELIVER MY MEDS | 820232851696420 | 10/8/2023 |
| DELIVER MY MEDS | 820232851696421 | 10/7/2023 |
| DELIVER MY MEDS | 820232851696423 | 10/6/2023 |
| DELIVER MY MEDS | 820232851696425 | 10/8/2023 |
| DELIVER MY MEDS | 820232851696427 | 10/7/2023 |
| DELIVER MY MEDS | 820232851696429 | 10/7/2023 |
| DELIVER MY MEDS | 820232851696431 | 10/7/2023 |
| DELIVER MY MEDS | 820232851696435 | 10/7/2023 |
| DELIVER MY MEDS | 820232851696437 | 10/8/2023 |
| DELIVER MY MEDS | 820232851696438 | 10/8/2023 |
| DELIVER MY MEDS | 820232851696440 | 10/6/2023 |
| DELIVER MY MEDS | 820232851696442 | 10/7/2023 |
| DELIVER MY MEDS | 820232851696457 | 10/7/2023 |
| DELIVER MY MEDS | 820232851696458 | 10/7/2023 |
| DELIVER MY MEDS | 820232851696463 | 10/7/2023 |
| DELIVER MY MEDS | 820232851696466 | 10/6/2023 |
| DELIVER MY MEDS | 820232851696471 | 10/8/2023 |
| DELIVER MY MEDS | 820232851696480 | 10/7/2023 |
| DELIVER MY MEDS | 820232851696516 | 10/7/2023 |
| DELIVER MY MEDS | 820232851730393 | 10/8/2023 |
| DELIVER MY MEDS | 820232851730397 | 10/6/2023 |
| DELIVER MY MEDS | 820232851730398 | 10/8/2023 |
| DELIVER MY MEDS | 820232851730400 | 10/7/2023 |
| DELIVER MY MEDS | 820232851730403 | 10/8/2023 |
| DELIVER MY MEDS | 820232851730404 | 10/8/2023 |
| DELIVER MY MEDS | 820232851753981 | 10/7/2023 |
| DELIVER MY MEDS | 820232851753982 | 10/6/2023 |
| DELIVER MY MEDS | 820232851753983 | 10/7/2023 |
| DELIVER MY MEDS | 820232851753985 | 10/8/2023 |
| DELIVER MY MEDS | 820232890948484 | 10/14/2023 |
| DELIVER MY MEDS | 820232890948487 | 10/16/2023 |
| DELIVER MY MEDS | 820232890956604 | 10/14/2023 |
| DELIVER MY MEDS | 820232890956606 | 10/14/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232890956609 | 10/15/2023 |
| DELIVER MY MEDS | 820232890956610 | 10/14/2023 |
| DELIVER MY MEDS | 820232890982369 | 10/12/2023 |
| DELIVER MY MEDS | 820232890995801 | 10/13/2023 |
| DELIVER MY MEDS | 820232900308286 | 10/10/2023 |
| DELIVER MY MEDS | 820232900308288 | 10/11/2023 |
| DELIVER MY MEDS | 820232900308291 | 10/11/2023 |
| DELIVER MY MEDS | 820232900308292 | 10/11/2023 |
| DELIVER MY MEDS | 820232900308294 | 10/10/2023 |
| DELIVER MY MEDS | 820232900308295 | 10/11/2023 |
| DELIVER MY MEDS | 820232900308299 | 9/21/2023 |
| DELIVER MY MEDS | 820232900308300 | 10/8/2023 |
| DELIVER MY MEDS | 820232900308301 | 10/9/2023 |
| DELIVER MY MEDS | 820232900308304 | 10/9/2023 |
| DELIVER MY MEDS | 820232900308307 | 10/9/2023 |
| DELIVER MY MEDS | 820232900308321 | 7/18/2023 |
| DELIVER MY MEDS | 820232900308331 | 10/9/2023 |
| DELIVER MY MEDS | 820232900308350 | 10/11/2023 |
| DELIVER MY MEDS | 820232900308354 | 10/11/2023 |
| DELIVER MY MEDS | 820232900308357 | 10/7/2023 |
| DELIVER MY MEDS | 820232900308360 | 10/11/2023 |
| DELIVER MY MEDS | 820232900322039 | 10/3/2023 |
| DELIVER MY MEDS | 820232900323338 | 5/5/2023 |
| DELIVER MY MEDS | 820232900323339 | 10/12/2023 |
| DELIVER MY MEDS | 820232900323340 | 10/9/2023 |
| DELIVER MY MEDS | 820232900348523 | 10/9/2023 |
| DELIVER MY MEDS | 820232900378167 | 10/11/2023 |
| DELIVER MY MEDS | 820232900378171 | 10/9/2023 |
| DELIVER MY MEDS | 820232900378173 | 10/4/2023 |
| DELIVER MY MEDS | 820232900378175 | 10/11/2023 |
| DELIVER MY MEDS | 820232900378176 | 10/11/2023 |
| DELIVER MY MEDS | 820232900378184 | 10/11/2023 |
| DELIVER MY MEDS | 820232900378190 | 10/11/2023 |
| DELIVER MY MEDS | 820232900378192 | 10/9/2023 |
| DELIVER MY MEDS | 820232900378202 | 10/9/2023 |
| DELIVER MY MEDS | 820232900378209 | 8/21/2023 |
| DELIVER MY MEDS | 820232900378212 | 10/11/2023 |
| DELIVER MY MEDS | 820232900378219 | 10/11/2023 |
| DELIVER MY MEDS | 820232900378249 | 10/11/2023 |
| DELIVER MY MEDS | 820232900476245 | 10/11/2023 |
| DELIVER MY MEDS | 820232900489462 | 10/9/2023 |
| DELIVER MY MEDS | 820232910203767 | 10/16/2023 |
| DELIVER MY MEDS | 820232910203768 | 10/14/2023 |
| DELIVER MY MEDS | 820232910306865 | 10/17/2023 |
| DELIVER MY MEDS | 820232910306872 | 10/17/2023 |
| DELIVER MY MEDS | 820232910306887 | 10/15/2023 |
| DELIVER MY MEDS | 820232910306889 | 10/15/2023 |
| DELIVER MY MEDS | 820232910306891 | 10/13/2023 |
| DELIVER MY MEDS | 820232910306896 | 10/14/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232910306902 | 10/15/2023 |
| DELIVER MY MEDS | 820232910306903 | 10/15/2023 |
| DELIVER MY MEDS | 820232910306905 | 10/14/2023 |
| DELIVER MY MEDS | 820232910306908 | 10/12/2023 |
| DELIVER MY MEDS | 820232910306909 | 10/15/2023 |
| DELIVER MY MEDS | 820232910306910 | 10/16/2023 |
| DELIVER MY MEDS | 820232910306911 | 10/14/2023 |
| DELIVER MY MEDS | 820232910306912 | 10/14/2023 |
| DELIVER MY MEDS | 820232910306914 | 10/16/2023 |
| DELIVER MY MEDS | 820232910306915 | 10/16/2023 |
| DELIVER MY MEDS | 820232910306919 | 10/14/2023 |
| DELIVER MY MEDS | 820232910306922 | 10/15/2023 |
| DELIVER MY MEDS | 820232910306935 | 10/15/2023 |
| DELIVER MY MEDS | 820232910366656 | 10/15/2023 |
| DELIVER MY MEDS | 820232910366666 | 10/16/2023 |
| DELIVER MY MEDS | 820232910366669 | 10/15/2023 |
| DELIVER MY MEDS | 820232910366670 | 10/14/2023 |
| DELIVER MY MEDS | 820232910403672 | 10/3/2023 |
| DELIVER MY MEDS | 820232911777709 | 10/18/2023 |
| DELIVER MY MEDS | 820232930303320 | 7/4/2023 |
| DELIVER MY MEDS | 820232930303326 | 8/16/2023 |
| DELIVER MY MEDS | 820232930303331 | 6/4/2023 |
| DELIVER MY MEDS | 820232930303333 | 10/19/2023 |
| DELIVER MY MEDS | 820232930303337 | 7/24/2023 |
| DELIVER MY MEDS | 820232930303341 | 6/5/2023 |
| DELIVER MY MEDS | 820232930303347 | 8/24/2023 |
| DELIVER MY MEDS | 820232930303360 | 7/7/2023 |
| DELIVER MY MEDS | 820232930303361 | 8/3/2023 |
| DELIVER MY MEDS | 820232930303362 | 6/5/2023 |
| DELIVER MY MEDS | 820232930303369 | 8/30/2023 |
| DELIVER MY MEDS | 820232930303372 | 6/26/2023 |
| DELIVER MY MEDS | 820232930303375 | 8/3/2023 |
| DELIVER MY MEDS | 820232930303387 | 8/24/2023 |
| DELIVER MY MEDS | 820232930303397 | 8/3/2023 |
| DELIVER MY MEDS | 820232930340880 | 8/30/2023 |
| DELIVER MY MEDS | 820232930340881 | 8/3/2023 |
| DELIVER MY MEDS | 820232930340883 | 6/5/2023 |
| DELIVER MY MEDS | 820232930340885 | 6/29/2023 |
| DELIVER MY MEDS | 820232930340886 | 6/24/2023 |
| DELIVER MY MEDS | 820232930340888 | 7/25/2023 |
| DELIVER MY MEDS | 820232930340889 | 7/13/2023 |
| DELIVER MY MEDS | 820232930340890 | 6/2/2023 |
| DELIVER MY MEDS | 820232930340896 | 8/3/2023 |
| DELIVER MY MEDS | 820232930392565 | 10/19/2023 |
| DELIVER MY MEDS | 820232930475979 | 7/1/2023 |
| DELIVER MY MEDS | 820232930475988 | 8/10/2023 |
| DELIVER MY MEDS | 820232960232384 | 10/13/2023 |
| DELIVER MY MEDS | 820232960232398 | 7/17/2023 |
| DELIVER MY MEDS | 820232960232399 | 8/14/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232960232401 | 8/8/2023 |
| DELIVER MY MEDS | 820232960232404 | 7/5/2023 |
| DELIVER MY MEDS | 820232960232405 | 8/24/2023 |
| DELIVER MY MEDS | 820232960232407 | 8/29/2023 |
| DELIVER MY MEDS | 820232960232426 | 8/8/2023 |
| DELIVER MY MEDS | 820232960232428 | 8/30/2023 |
| DELIVER MY MEDS | 820232960232431 | 8/8/2023 |
| DELIVER MY MEDS | 820232960232434 | 6/2/2023 |
| DELIVER MY MEDS | 820232960232446 | 8/29/2023 |
| DELIVER MY MEDS | 820232960232458 | 7/17/2023 |
| DELIVER MY MEDS | 820232960240515 | 8/7/2023 |
| DELIVER MY MEDS | 820232960240517 | 8/7/2023 |
| DELIVER MY MEDS | 820232960240525 | 7/17/2023 |
| DELIVER MY MEDS | 820232960240537 | 8/17/2023 |
| DELIVER MY MEDS | 820232960240538 | 8/3/2023 |
| DELIVER MY MEDS | 820232960240539 | 7/17/2023 |
| DELIVER MY MEDS | 820232960240541 | 6/24/2023 |
| DELIVER MY MEDS | 820232960240545 | 6/3/2023 |
| DELIVER MY MEDS | 820232960240547 | 8/16/2023 |
| DELIVER MY MEDS | 820232960240554 | 8/3/2023 |
| DELIVER MY MEDS | 820232960240556 | 8/3/2023 |
| DELIVER MY MEDS | 820232960240560 | 8/8/2023 |
| DELIVER MY MEDS | 820232960240569 | 7/21/2023 |
| DELIVER MY MEDS | 820232960240655 | 8/2/2023 |
| DELIVER MY MEDS | 820232960265158 | 8/11/2023 |
| DELIVER MY MEDS | 820232960265159 | 7/8/2023 |
| DELIVER MY MEDS | 820232960265181 | 8/16/2023 |
| DELIVER MY MEDS | 820232960265200 | 10/18/2023 |
| DELIVER MY MEDS | 820232960265202 | 10/17/2023 |
| DELIVER MY MEDS | 820232960265221 | 7/17/2023 |
| DELIVER MY MEDS | 820232960342788 | 8/8/2023 |
| DELIVER MY MEDS | 820232960342791 | 7/29/2023 |
| DELIVER MY MEDS | 820232960344101 | 8/19/2023 |
| DELIVER MY MEDS | 820232960344102 | 10/13/2023 |
| DELIVER MY MEDS | 820232960344108 | 9/18/2023 |
| DELIVER MY MEDS | 820232960344115 | 8/30/2023 |
| DELIVER MY MEDS | 820232960358468 | 7/31/2023 |
| DELIVER MY MEDS | 820232960358473 | 8/18/2023 |
| DELIVER MY MEDS | 820232960358475 | 8/10/2023 |
| DELIVER MY MEDS | 820232960358476 | 8/21/2023 |
| DELIVER MY MEDS | 820232960358477 | 7/22/2023 |
| DELIVER MY MEDS | 820232960358480 | 6/27/2023 |
| DELIVER MY MEDS | 820232960360824 | 6/5/2023 |
| DELIVER MY MEDS | 820232960360825 | 8/11/2023 |
| DELIVER MY MEDS | 820232960360830 | 6/3/2023 |
| DELIVER MY MEDS | 820232960360831 | 6/5/2023 |
| DELIVER MY MEDS | 820232960360832 | 8/25/2023 |
| DELIVER MY MEDS | 820232960360834 | 9/9/2023 |
| DELIVER MY MEDS | 820232960360837 | 8/3/2023 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820232960368294** | 8/3/2023 |
| **DELIVER MY MEDS** | **820232960368297** | 7/8/2023 |
| **DELIVER MY MEDS** | **820232960572743** | 10/7/2023 |
| **DELIVER MY MEDS** | **820232960971543** | 8/3/2023 |
| **DELIVER MY MEDS** | **820232960979914** | 10/23/2023 |
| **DELIVER MY MEDS** | **820232960979916** | 6/24/2023 |
| **DELIVER MY MEDS** | **820232960988199** | 8/10/2023 |
| **DELIVER MY MEDS** | **820232960988238** | 8/2/2023 |
| **DELIVER MY MEDS** | **820232960988247** | 6/23/2023 |
| **DELIVER MY MEDS** | **820232961020894** | 9/12/2023 |
| **DELIVER MY MEDS** | **820232961020916** | 8/3/2023 |
| **DELIVER MY MEDS** | **820232961022794** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232961024947** | 8/11/2023 |
| **DELIVER MY MEDS** | **820232961024948** | 8/3/2023 |
| **DELIVER MY MEDS** | **820232970424325** | 7/14/2023 |
| **DELIVER MY MEDS** | **820232970424326** | 8/17/2023 |
| **DELIVER MY MEDS** | **820232970424328** | 8/24/2023 |
| **DELIVER MY MEDS** | **820232970462578** | 6/24/2023 |
| **DELIVER MY MEDS** | **820232970462617** | 8/3/2023 |
| **DELIVER MY MEDS** | **820232970462631** | 8/2/2023 |
| **DELIVER MY MEDS** | **820232970462635** | 6/29/2023 |
| **DELIVER MY MEDS** | **820232970462659** | 7/28/2023 |
| **DELIVER MY MEDS** | **820232980311591** | 8/2/2023 |
| **DELIVER MY MEDS** | **820232980311597** | 7/21/2023 |
| **DELIVER MY MEDS** | **820232980311692** | 6/2/2023 |
| **DELIVER MY MEDS** | **820232980400271** | 6/5/2023 |
| **DELIVER MY MEDS** | **820232980400275** | 7/1/2023 |
| **DELIVER MY MEDS** | **820232980400314** | 8/7/2023 |
| **DELIVER MY MEDS** | **820232980482893** | 10/24/2023 |
| **DELIVER MY MEDS** | **820232980553385** | 8/10/2023 |
| **DELIVER MY MEDS** | **820232980553386** | 10/25/2023 |
| **DELIVER MY MEDS** | **820232980553397** | 10/20/2023 |
| **DELIVER MY MEDS** | **820232980553419** | 10/12/2023 |
| **DELIVER MY MEDS** | **820232980553434** | 10/21/2023 |
| **DELIVER MY MEDS** | **820232980553436** | 10/12/2023 |
| **DELIVER MY MEDS** | **820232980553438** | 10/12/2023 |
| **DELIVER MY MEDS** | **820232980553443** | 10/22/2023 |
| **DELIVER MY MEDS** | **820232980553447** | 10/23/2023 |
| **DELIVER MY MEDS** | **820232980553452** | 10/12/2023 |
| **DELIVER MY MEDS** | **820232980553456** | 10/13/2023 |
| **DELIVER MY MEDS** | **820232980560710** | 10/12/2023 |
| **DELIVER MY MEDS** | **820232980560751** | 10/21/2023 |
| **DELIVER MY MEDS** | **820232980560771** | 10/23/2023 |
| **DELIVER MY MEDS** | **820232980560810** | 10/21/2023 |
| **DELIVER MY MEDS** | **820232980560822** | 10/12/2023 |
| **DELIVER MY MEDS** | **820232980626182** | 10/13/2023 |
| **DELIVER MY MEDS** | **820232980641976** | 7/8/2023 |
| **DELIVER MY MEDS** | **820232980641977** | 8/7/2023 |
| **DELIVER MY MEDS** | **820232980641979** | 10/23/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820232980645626 | 10/12/2023 |
| DELIVER MY MEDS | 820232990412980 | 7/13/2023 |
| DELIVER MY MEDS | 820232990412991 | 9/24/2023 |
| DELIVER MY MEDS | 820232990413015 | 7/12/2023 |
| DELIVER MY MEDS | 820232990413854 | 8/16/2023 |
| DELIVER MY MEDS | 820232990413855 | 10/25/2023 |
| DELIVER MY MEDS | 820232990413859 | 8/10/2023 |
| DELIVER MY MEDS | 820232990413879 | 8/3/2023 |
| DELIVER MY MEDS | 820232990413882 | 6/3/2023 |
| DELIVER MY MEDS | 820232990413884 | 7/13/2023 |
| DELIVER MY MEDS | 820232990413900 | 8/30/2023 |
| DELIVER MY MEDS | 820232990413911 | 6/5/2023 |
| DELIVER MY MEDS | 820232990413916 | 8/30/2023 |
| DELIVER MY MEDS | 820232990428759 | 10/25/2023 |
| DELIVER MY MEDS | 820232990428764 | 7/8/2023 |
| DELIVER MY MEDS | 820232990428767 | 6/5/2023 |
| DELIVER MY MEDS | 820232990428768 | 7/4/2023 |
| DELIVER MY MEDS | 820232990428769 | 8/26/2023 |
| DELIVER MY MEDS | 820232990428770 | 8/29/2023 |
| DELIVER MY MEDS | 820232990428777 | 8/31/2023 |
| DELIVER MY MEDS | 820232990428805 | 8/3/2023 |
| DELIVER MY MEDS | 820232990428807 | 7/13/2023 |
| DELIVER MY MEDS | 820232990428809 | 7/3/2023 |
| DELIVER MY MEDS | 820232990428810 | 8/2/2023 |
| DELIVER MY MEDS | 820232990428819 | 7/11/2023 |
| DELIVER MY MEDS | 820232990428822 | 7/11/2023 |
| DELIVER MY MEDS | 820232990510726 | 7/21/2023 |
| DELIVER MY MEDS | 820232990510732 | 8/18/2023 |
| DELIVER MY MEDS | 820232990516679 | 7/3/2023 |
| DELIVER MY MEDS | 820232990516680 | 8/3/2023 |
| DELIVER MY MEDS | 820232990516685 | 6/5/2023 |
| DELIVER MY MEDS | 820232990538598 | 8/18/2023 |
| DELIVER MY MEDS | 820232990541912 | 7/26/2023 |
| DELIVER MY MEDS | 820232990677922 | 7/4/2023 |
| DELIVER MY MEDS | 820232990677927 | 7/13/2023 |
| DELIVER MY MEDS | 820233000399037 | 7/6/2023 |
| DELIVER MY MEDS | 820233030256584 | 10/26/2023 |
| DELIVER MY MEDS | 820233030256602 | 10/24/2023 |
| DELIVER MY MEDS | 820233030256608 | 10/24/2023 |
| DELIVER MY MEDS | 820233030256617 | 10/23/2023 |
| DELIVER MY MEDS | 820233030256619 | 10/25/2023 |
| DELIVER MY MEDS | 820233030281301 | 10/25/2023 |
| DELIVER MY MEDS | 820233030281314 | 10/24/2023 |
| DELIVER MY MEDS | 820233030281338 | 7/3/2023 |
| DELIVER MY MEDS | 820233030354542 | 9/29/2023 |
| DELIVER MY MEDS | 820233030354552 | 10/25/2023 |
| DELIVER MY MEDS | 820233030354559 | 10/25/2023 |
| DELIVER MY MEDS | 820233030354563 | 7/2/2023 |
| DELIVER MY MEDS | 820233030358117 | 10/24/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820233030385860 | 10/25/2023 |
| DELIVER MY MEDS | 820233030385862 | 10/25/2023 |
| DELIVER MY MEDS | 820233030385863 | 10/25/2023 |
| DELIVER MY MEDS | 820233042154926 | 10/30/2023 |
| DELIVER MY MEDS | 820233050527513 | 6/30/2023 |
| DELIVER MY MEDS | 820233050527538 | 6/23/2023 |
| DELIVER MY MEDS | 820233060038683 | 7/24/2023 |
| DELIVER MY MEDS | 820233060038688 | 9/17/2023 |
| DELIVER MY MEDS | 820233060038716 | 10/31/2023 |
| DELIVER MY MEDS | 820233060048940 | 10/26/2023 |
| DELIVER MY MEDS | 820233060048944 | 10/30/2023 |
| DELIVER MY MEDS | 820233060048951 | 6/24/2023 |
| DELIVER MY MEDS | 820233060048952 | 10/26/2023 |
| DELIVER MY MEDS | 820233060048965 | 10/28/2023 |
| DELIVER MY MEDS | 820233060048966 | 8/17/2023 |
| DELIVER MY MEDS | 820233060196937 | 10/6/2023 |
| DELIVER MY MEDS | 820233060196939 | 10/26/2023 |
| DELIVER MY MEDS | 820233060295727 | 8/15/2023 |
| DELIVER MY MEDS | 820233060379832 | 7/13/2023 |
| DELIVER MY MEDS | 820233060379866 | 7/7/2023 |
| DELIVER MY MEDS | 820233060379868 | 7/18/2023 |
| DELIVER MY MEDS | 820233060395554 | 6/23/2023 |
| DELIVER MY MEDS | 820233060528900 | 11/1/2023 |
| DELIVER MY MEDS | 820233060528922 | 9/1/2023 |
| DELIVER MY MEDS | 820233060528938 | 11/1/2023 |
| DELIVER MY MEDS | 820233060569246 | 10/31/2023 |
| DELIVER MY MEDS | 820233060587867 | 11/2/2023 |
| DELIVER MY MEDS | 820233060587875 | 10/30/2023 |
| DELIVER MY MEDS | 820233060657601 | 10/1/2023 |
| DELIVER MY MEDS | 820233060657610 | 11/1/2023 |
| DELIVER MY MEDS | 820233070513431 | 11/2/2023 |
| DELIVER MY MEDS | 820233070673876 | 11/2/2023 |
| DELIVER MY MEDS | 820233100157121 | 6/2/2023 |
| DELIVER MY MEDS | 820233100157139 | 5/19/2023 |
| DELIVER MY MEDS | 820233100157143 | 6/23/2023 |
| DELIVER MY MEDS | 820233100157171 | 6/24/2023 |
| DELIVER MY MEDS | 820233100214075 | 6/5/2023 |
| DELIVER MY MEDS | 820233100965208 | 8/15/2023 |
| DELIVER MY MEDS | 820233100965217 | 7/29/2023 |
| DELIVER MY MEDS | 820233101020731 | 8/7/2023 |
| DELIVER MY MEDS | 820233110436713 | 8/9/2023 |
| DELIVER MY MEDS | 820233110436723 | 8/1/2023 |
| DELIVER MY MEDS | 820233110436731 | 8/1/2023 |
| DELIVER MY MEDS | 820233110436734 | 7/28/2023 |
| DELIVER MY MEDS | 820233110436740 | 7/29/2023 |
| DELIVER MY MEDS | 820233110436744 | 8/2/2023 |
| DELIVER MY MEDS | 820233110451854 | 11/5/2023 |
| DELIVER MY MEDS | 820233110451863 | 11/5/2023 |
| DELIVER MY MEDS | 820233110451880 | 11/4/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820233110451891 | 11/5/2023 |
| DELIVER MY MEDS | 820233110510080 | 8/2/2023 |
| DELIVER MY MEDS | 820233110515880 | 11/4/2023 |
| DELIVER MY MEDS | 820233110530860 | 8/7/2023 |
| DELIVER MY MEDS | 820233110534111 | 11/6/2023 |
| DELIVER MY MEDS | 820233111886010 | 8/11/2023 |
| DELIVER MY MEDS | 820233111886011 | 8/16/2023 |
| DELIVER MY MEDS | 820233111886013 | 8/17/2023 |
| DELIVER MY MEDS | 820233111886019 | 8/18/2023 |
| DELIVER MY MEDS | 820233111886023 | 7/27/2023 |
| DELIVER MY MEDS | 820233111888808 | 10/1/2023 |
| DELIVER MY MEDS | 820233111888809 | 8/18/2023 |
| DELIVER MY MEDS | 820233111936050 | 7/26/2023 |
| DELIVER MY MEDS | 820233111936063 | 8/11/2023 |
| DELIVER MY MEDS | 820233111936064 | 11/3/2023 |
| DELIVER MY MEDS | 820233111936067 | 11/6/2023 |
| DELIVER MY MEDS | 820233111936076 | 8/18/2023 |
| DELIVER MY MEDS | 820233111936088 | 11/6/2023 |
| DELIVER MY MEDS | 820233111936091 | 8/8/2023 |
| DELIVER MY MEDS | 820233111936092 | 11/5/2023 |
| DELIVER MY MEDS | 820233111936093 | 10/12/2023 |
| DELIVER MY MEDS | 820233111936101 | 8/8/2023 |
| DELIVER MY MEDS | 820233111936102 | 11/6/2023 |
| DELIVER MY MEDS | 820233111936109 | 8/14/2023 |
| DELIVER MY MEDS | 820233111936111 | 11/6/2023 |
| DELIVER MY MEDS | 820233111936119 | 8/17/2023 |
| DELIVER MY MEDS | 820233111936138 | 8/16/2023 |
| DELIVER MY MEDS | 820233111936140 | 8/10/2023 |
| DELIVER MY MEDS | 820233111944404 | 11/6/2023 |
| DELIVER MY MEDS | 820233111944438 | 8/18/2023 |
| DELIVER MY MEDS | 820233111944440 | 7/26/2023 |
| DELIVER MY MEDS | 820233111944441 | 8/11/2023 |
| DELIVER MY MEDS | 820233111944465 | 8/16/2023 |
| DELIVER MY MEDS | 820233120436511 | 8/16/2023 |
| DELIVER MY MEDS | 820233120436525 | 8/17/2023 |
| DELIVER MY MEDS | 820233120436536 | 8/11/2023 |
| DELIVER MY MEDS | 820233120436545 | 8/17/2023 |
| DELIVER MY MEDS | 820233120465031 | 8/17/2023 |
| DELIVER MY MEDS | 820233120465033 | 8/17/2023 |
| DELIVER MY MEDS | 820233120465048 | 7/18/2023 |
| DELIVER MY MEDS | 820233120465054 | 8/17/2023 |
| DELIVER MY MEDS | 820233120465058 | 8/17/2023 |
| DELIVER MY MEDS | 820233120465069 | 8/17/2023 |
| DELIVER MY MEDS | 820233120465074 | 8/14/2023 |
| DELIVER MY MEDS | 820233120465075 | 8/17/2023 |
| DELIVER MY MEDS | 820233120465076 | 8/5/2023 |
| DELIVER MY MEDS | 820233120465077 | 8/14/2023 |
| DELIVER MY MEDS | 820233120465081 | 8/10/2023 |
| DELIVER MY MEDS | 820233120465082 | 8/18/2023 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820233120465091** | 8/17/2023 |
| **DELIVER MY MEDS** | **820233120465106** | 8/4/2023 |
| **DELIVER MY MEDS** | **820233120526009** | 8/16/2023 |
| **DELIVER MY MEDS** | **820233122006537** | 9/15/2023 |
| **DELIVER MY MEDS** | **820233122015061** | 9/6/2023 |
| **DELIVER MY MEDS** | **820233122015091** | 9/16/2023 |
| **DELIVER MY MEDS** | **820233122015094** | 9/15/2023 |
| **DELIVER MY MEDS** | **820233122015096** | 9/30/2023 |
| **DELIVER MY MEDS** | **820233122015097** | 9/14/2023 |
| **DELIVER MY MEDS** | **820233122015098** | 9/12/2023 |
| **DELIVER MY MEDS** | **820233122047648** | 9/18/2023 |
| **DELIVER MY MEDS** | **820233130337960** | 8/24/2023 |
| **DELIVER MY MEDS** | **820233130337968** | 9/13/2023 |
| **DELIVER MY MEDS** | **820233130337970** | 9/12/2023 |
| **DELIVER MY MEDS** | **820233130337971** | 9/18/2023 |
| **DELIVER MY MEDS** | **820233130337973** | 7/5/2023 |
| **DELIVER MY MEDS** | **820233130337974** | 9/6/2023 |
| **DELIVER MY MEDS** | **820233130337980** | 9/12/2023 |
| **DELIVER MY MEDS** | **820233130337981** | 8/18/2023 |
| **DELIVER MY MEDS** | **820233130337985** | 8/18/2023 |
| **DELIVER MY MEDS** | **820233130337986** | 9/14/2023 |
| **DELIVER MY MEDS** | **820233130337987** | 8/18/2023 |
| **DELIVER MY MEDS** | **820233130337988** | 8/25/2023 |
| **DELIVER MY MEDS** | **820233130337995** | 8/11/2023 |
| **DELIVER MY MEDS** | **820233130337998** | 8/29/2023 |
| **DELIVER MY MEDS** | **820233130338047** | 8/29/2023 |
| **DELIVER MY MEDS** | **820233130338171** | 9/13/2023 |
| **DELIVER MY MEDS** | **820233130394270** | 9/17/2023 |
| **DELIVER MY MEDS** | **820233130394275** | 9/28/2023 |
| **DELIVER MY MEDS** | **820233130394276** | 8/18/2023 |
| **DELIVER MY MEDS** | **820233130394280** | 9/12/2023 |
| **DELIVER MY MEDS** | **820233130394281** | 9/9/2023 |
| **DELIVER MY MEDS** | **820233130394285** | 7/8/2023 |
| **DELIVER MY MEDS** | **820233130452220** | 8/21/2023 |
| **DELIVER MY MEDS** | **820233130452230** | 7/3/2023 |
| **DELIVER MY MEDS** | **820233130452248** | 9/7/2023 |
| **DELIVER MY MEDS** | **820233130452251** | 6/30/2023 |
| **DELIVER MY MEDS** | **820233130452252** | 8/18/2023 |
| **DELIVER MY MEDS** | **820233130452259** | 8/18/2023 |
| **DELIVER MY MEDS** | **820233130452261** | 7/29/2023 |
| **DELIVER MY MEDS** | **820233130452264** | 9/1/2023 |
| **DELIVER MY MEDS** | **820233130452274** | 8/10/2023 |
| **DELIVER MY MEDS** | **820233130452276** | 8/18/2023 |
| **DELIVER MY MEDS** | **820233130452283** | 9/9/2023 |
| **DELIVER MY MEDS** | **820233130452285** | 9/12/2023 |
| **DELIVER MY MEDS** | **820233130452293** | 8/18/2023 |
| **DELIVER MY MEDS** | **820233130452294** | 7/27/2023 |
| **DELIVER MY MEDS** | **820233130452297** | 7/1/2023 |
| **DELIVER MY MEDS** | **820233130452315** | 9/29/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820233130452318 | 8/18/2023 |
| DELIVER MY MEDS | 820233130452319 | 7/7/2023 |
| DELIVER MY MEDS | 820233130452325 | 8/18/2023 |
| DELIVER MY MEDS | 820233130452327 | 9/30/2023 |
| DELIVER MY MEDS | 820233130520012 | 9/7/2023 |
| DELIVER MY MEDS | 820233130520019 | 9/13/2023 |
| DELIVER MY MEDS | 820233130541273 | 8/18/2023 |
| DELIVER MY MEDS | 820233130624255 | 11/8/2023 |
| DELIVER MY MEDS | 820233130624275 | 11/8/2023 |
| DELIVER MY MEDS | 820233130624278 | 11/8/2023 |
| DELIVER MY MEDS | 820233130624279 | 11/7/2023 |
| DELIVER MY MEDS | 820233130624284 | 11/8/2023 |
| DELIVER MY MEDS | 820233130624293 | 11/8/2023 |
| DELIVER MY MEDS | 820233130624312 | 11/9/2023 |
| DELIVER MY MEDS | 820233130624320 | 11/7/2023 |
| DELIVER MY MEDS | 820233130624321 | 11/9/2023 |
| DELIVER MY MEDS | 820233130624351 | 11/8/2023 |
| DELIVER MY MEDS | 820233130708130 | 11/7/2023 |
| DELIVER MY MEDS | 820233130708143 | 11/8/2023 |
| DELIVER MY MEDS | 820233130733375 | 11/7/2023 |
| DELIVER MY MEDS | 820233130733377 | 11/9/2023 |
| DELIVER MY MEDS | 820233130733378 | 11/8/2023 |
| DELIVER MY MEDS | 820233140400944 | 8/2/2023 |
| DELIVER MY MEDS | 820233140400948 | 6/26/2023 |
| DELIVER MY MEDS | 820233140404307 | 7/28/2023 |
| DELIVER MY MEDS | 820233140424358 | 8/21/2023 |
| DELIVER MY MEDS | 820233140424369 | 6/1/2023 |
| DELIVER MY MEDS | 820233140424372 | 8/24/2023 |
| DELIVER MY MEDS | 820233140424373 | 9/15/2023 |
| DELIVER MY MEDS | 820233140424377 | 6/29/2023 |
| DELIVER MY MEDS | 820233140424378 | 6/27/2023 |
| DELIVER MY MEDS | 820233140424379 | 7/29/2023 |
| DELIVER MY MEDS | 820233140424380 | 7/23/2023 |
| DELIVER MY MEDS | 820233140424382 | 6/27/2023 |
| DELIVER MY MEDS | 820233140424387 | 7/27/2023 |
| DELIVER MY MEDS | 820233140424397 | 6/30/2023 |
| DELIVER MY MEDS | 820233140424403 | 8/17/2023 |
| DELIVER MY MEDS | 820233140424438 | 7/31/2023 |
| DELIVER MY MEDS | 820233140424450 | 7/7/2023 |
| DELIVER MY MEDS | 820233140438808 | 6/26/2023 |
| DELIVER MY MEDS | 820233140438838 | 8/1/2023 |
| DELIVER MY MEDS | 820233140438844 | 9/13/2023 |
| DELIVER MY MEDS | 820233140438846 | 6/27/2023 |
| DELIVER MY MEDS | 820233140438847 | 7/17/2023 |
| DELIVER MY MEDS | 820233140438850 | 6/27/2023 |
| DELIVER MY MEDS | 820233140438855 | 7/28/2023 |
| DELIVER MY MEDS | 820233140438868 | 8/15/2023 |
| DELIVER MY MEDS | 820233140516187 | 6/5/2023 |
| DELIVER MY MEDS | 820233140516193 | 8/3/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820233140522189 | 6/27/2023 |
| DELIVER MY MEDS | 820233140522190 | 6/23/2023 |
| DELIVER MY MEDS | 820233140522200 | 6/24/2023 |
| DELIVER MY MEDS | 820233141653235 | 7/21/2023 |
| DELIVER MY MEDS | 820233141653247 | 9/10/2023 |
| DELIVER MY MEDS | 820233141653249 | 10/1/2023 |
| DELIVER MY MEDS | 820233141653250 | 11/10/2023 |
| DELIVER MY MEDS | 820233141653252 | 11/10/2023 |
| DELIVER MY MEDS | 820233141668003 | 7/13/2023 |
| DELIVER MY MEDS | 820233141690405 | 6/30/2023 |
| DELIVER MY MEDS | 820233141691831 | 8/17/2023 |
| DELIVER MY MEDS | 820233141700213 | 7/26/2023 |
| DELIVER MY MEDS | 820233141700225 | 6/1/2023 |
| DELIVER MY MEDS | 820233141700228 | 8/1/2023 |
| DELIVER MY MEDS | 820233170181990 | 8/10/2023 |
| DELIVER MY MEDS | 820233170182053 | 6/2/2023 |
| DELIVER MY MEDS | 820233170182065 | 7/10/2023 |
| DELIVER MY MEDS | 820233170343796 | 7/7/2023 |
| DELIVER MY MEDS | 820233170343808 | 8/11/2023 |
| DELIVER MY MEDS | 820233170929075 | 8/29/2023 |
| DELIVER MY MEDS | 820233170929112 | 8/10/2023 |
| DELIVER MY MEDS | 820233170929199 | 8/2/2023 |
| DELIVER MY MEDS | 820233170936517 | 7/5/2023 |
| DELIVER MY MEDS | 820233170936523 | 8/10/2023 |
| DELIVER MY MEDS | 820233170936528 | 6/28/2023 |
| DELIVER MY MEDS | 820233170936538 | 8/11/2023 |
| DELIVER MY MEDS | 820233170944496 | 8/7/2023 |
| DELIVER MY MEDS | 820233170951666 | 8/24/2023 |
| DELIVER MY MEDS | 820233170977658 | 8/17/2023 |
| DELIVER MY MEDS | 820233170980545 | 8/20/2023 |
| DELIVER MY MEDS | 820233171000949 | 8/14/2023 |
| DELIVER MY MEDS | 820233171000955 | 8/17/2023 |
| DELIVER MY MEDS | 820233180285063 | 6/30/2023 |
| DELIVER MY MEDS | 820233180358135 | 6/30/2023 |
| DELIVER MY MEDS | 820233190335482 | 6/29/2023 |
| DELIVER MY MEDS | 820233190335504 | 7/8/2023 |
| DELIVER MY MEDS | 820233190335514 | 6/27/2023 |
| DELIVER MY MEDS | 820233190335520 | 8/26/2023 |
| DELIVER MY MEDS | 820233190335526 | 7/27/2023 |
| DELIVER MY MEDS | 820233190335536 | 8/20/2023 |
| DELIVER MY MEDS | 820233190335545 | 8/11/2023 |
| DELIVER MY MEDS | 820233190335546 | 7/29/2023 |
| DELIVER MY MEDS | 820233190335562 | 8/11/2023 |
| DELIVER MY MEDS | 820233190358611 | 8/1/2023 |
| DELIVER MY MEDS | 820233190358626 | 7/1/2023 |
| DELIVER MY MEDS | 820233190371213 | 7/4/2023 |
| DELIVER MY MEDS | 820233190371222 | 8/16/2023 |
| DELIVER MY MEDS | 820233190410749 | 8/1/2023 |
| DELIVER MY MEDS | 820233190410758 | 9/1/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820233190410776 | 8/22/2023 |
| DELIVER MY MEDS | 820233190410779 | 7/28/2023 |
| DELIVER MY MEDS | 820233190410780 | 7/2/2023 |
| DELIVER MY MEDS | 820233190410782 | 6/23/2023 |
| DELIVER MY MEDS | 820233190410784 | 7/4/2023 |
| DELIVER MY MEDS | 820233190410785 | 7/28/2023 |
| DELIVER MY MEDS | 820233190410796 | 8/18/2023 |
| DELIVER MY MEDS | 820233190410803 | 7/25/2023 |
| DELIVER MY MEDS | 820233190410815 | 7/8/2023 |
| DELIVER MY MEDS | 820233190494775 | 6/28/2023 |
| DELIVER MY MEDS | 820233190494777 | 7/29/2023 |
| DELIVER MY MEDS | 820233200375299 | 6/27/2023 |
| DELIVER MY MEDS | 820233200375300 | 6/24/2023 |
| DELIVER MY MEDS | 820233200382833 | 8/24/2023 |
| DELIVER MY MEDS | 820233210283819 | 7/25/2023 |
| DELIVER MY MEDS | 820233210283822 | 7/30/2023 |
| DELIVER MY MEDS | 820233210283846 | 7/4/2023 |
| DELIVER MY MEDS | 820233210283853 | 7/22/2023 |
| DELIVER MY MEDS | 820233240257061 | 7/5/2023 |
| DELIVER MY MEDS | 820233240257064 | 7/7/2023 |
| DELIVER MY MEDS | 820233240257067 | 8/10/2023 |
| DELIVER MY MEDS | 820233240257084 | 7/12/2023 |
| DELIVER MY MEDS | 820233240257102 | 7/12/2023 |
| DELIVER MY MEDS | 820233240282644 | 6/29/2023 |
| DELIVER MY MEDS | 820233240282646 | 6/28/2023 |
| DELIVER MY MEDS | 820233240282658 | 7/31/2023 |
| DELIVER MY MEDS | 820233240282661 | 7/7/2023 |
| DELIVER MY MEDS | 820233240282662 | 7/18/2023 |
| DELIVER MY MEDS | 820233240282664 | 8/17/2023 |
| DELIVER MY MEDS | 820233240282666 | 7/7/2023 |
| DELIVER MY MEDS | 820233240282671 | 6/27/2023 |
| DELIVER MY MEDS | 820233240282675 | 7/23/2023 |
| DELIVER MY MEDS | 820233240282679 | 6/28/2023 |
| DELIVER MY MEDS | 820233240282682 | 8/23/2023 |
| DELIVER MY MEDS | 820233240282685 | 6/29/2023 |
| DELIVER MY MEDS | 820233240282686 | 6/29/2023 |
| DELIVER MY MEDS | 820233240282688 | 8/15/2023 |
| DELIVER MY MEDS | 820233240282695 | 8/2/2023 |
| DELIVER MY MEDS | 820233240282699 | 8/1/2023 |
| DELIVER MY MEDS | 820233240282702 | 7/12/2023 |
| DELIVER MY MEDS | 820233240282705 | 7/5/2023 |
| DELIVER MY MEDS | 820233240282714 | 7/26/2023 |
| DELIVER MY MEDS | 820233240282732 | 7/8/2023 |
| DELIVER MY MEDS | 820233240365740 | 7/29/2023 |
| DELIVER MY MEDS | 820233240387715 | 8/2/2023 |
| DELIVER MY MEDS | 820233240387716 | 8/3/2023 |
| DELIVER MY MEDS | 820233240387717 | 7/18/2023 |
| DELIVER MY MEDS | 820233240599549 | 11/7/2023 |
| DELIVER MY MEDS | 820233240997182 | 6/24/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820233241001212 | 7/25/2023 |
| DELIVER MY MEDS | 820233251904734 | 8/9/2023 |
| DELIVER MY MEDS | 820233251904808 | 7/31/2023 |
| DELIVER MY MEDS | 820233251904825 | 8/15/2023 |
| DELIVER MY MEDS | 820233251904837 | 7/13/2023 |
| DELIVER MY MEDS | 820233251904841 | 7/29/2023 |
| DELIVER MY MEDS | 820233251904848 | 8/2/2023 |
| DELIVER MY MEDS | 820233251904853 | 7/29/2023 |
| DELIVER MY MEDS | 820233251904855 | 7/7/2023 |
| DELIVER MY MEDS | 820233251904862 | 6/30/2023 |
| DELIVER MY MEDS | 820233251904887 | 8/14/2023 |
| DELIVER MY MEDS | 820233251904899 | 6/29/2023 |
| DELIVER MY MEDS | 820233251904905 | 8/18/2023 |
| DELIVER MY MEDS | 820233251912899 | 6/30/2023 |
| DELIVER MY MEDS | 820233251912963 | 8/17/2023 |
| DELIVER MY MEDS | 820233251912989 | 8/1/2023 |
| DELIVER MY MEDS | 820233251913011 | 8/1/2023 |
| DELIVER MY MEDS | 820233251913017 | 7/7/2023 |
| DELIVER MY MEDS | 820233251913018 | 8/7/2023 |
| DELIVER MY MEDS | 820233251948901 | 7/18/2023 |
| DELIVER MY MEDS | 820233251963176 | 7/17/2023 |
| DELIVER MY MEDS | 820233260330969 | 8/1/2023 |
| DELIVER MY MEDS | 820233260331062 | 6/29/2023 |
| DELIVER MY MEDS | 820233260331111 | 7/24/2023 |
| DELIVER MY MEDS | 820233270351392 | 7/7/2023 |
| DELIVER MY MEDS | 820233270351462 | 7/28/2023 |
| DELIVER MY MEDS | 820233270351463 | 6/30/2023 |
| DELIVER MY MEDS | 820233270351499 | 7/4/2023 |
| DELIVER MY MEDS | 820233270351502 | 8/10/2023 |
| DELIVER MY MEDS | 820233270351511 | 8/2/2023 |
| DELIVER MY MEDS | 820233270351521 | 7/4/2023 |
| DELIVER MY MEDS | 820233270351525 | 7/31/2023 |
| DELIVER MY MEDS | 820233270351533 | 6/22/2023 |
| DELIVER MY MEDS | 820233270351535 | 7/28/2023 |
| DELIVER MY MEDS | 820233270427018 | 6/30/2023 |
| DELIVER MY MEDS | 820233270427045 | 5/20/2023 |
| DELIVER MY MEDS | 820233270446556 | 8/29/2023 |
| DELIVER MY MEDS | 820233270446571 | 8/10/2023 |
| DELIVER MY MEDS | 820233270446574 | 7/31/2023 |
| DELIVER MY MEDS | 820233310834728 | 8/8/2023 |
| DELIVER MY MEDS | 820233310878515 | 7/24/2023 |
| DELIVER MY MEDS | 820233320375207 | 6/3/2023 |
| DELIVER MY MEDS | 820233340257243 | 7/28/2023 |
| DELIVER MY MEDS | 820233340257246 | 7/9/2023 |
| DELIVER MY MEDS | 820233340257248 | 6/27/2023 |
| DELIVER MY MEDS | 820233340336907 | 7/31/2023 |
| DELIVER MY MEDS | 820233340336912 | 7/13/2023 |
| DELIVER MY MEDS | 820233340337015 | 7/24/2023 |
| DELIVER MY MEDS | 820233340337029 | 7/17/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820233350365425 | 8/30/2023 |
| DELIVER MY MEDS | 820233390386746 | 7/23/2023 |
| DELIVER MY MEDS | 820233390387476 | 8/21/2023 |
| DELIVER MY MEDS | 820233490286372 | 8/10/2023 |
| DELIVER MY MEDS | 820233490315584 | 7/4/2023 |
| DELIVER MY MEDS | 820233520307590 | 7/4/2023 |
| DELIVER MY MEDS | 820233560232129 | 8/2/2023 |
| DELIVER MY MEDS | 820240430257809 | 10/9/2023 |
| DELIVER MY MEDS | 820240680074287 | 7/25/2023 |
| DELIVER MY MEDS | 820240680078375 | 7/21/2023 |
| DELIVER MY MEDS | 820240680078518 | 7/26/2023 |
| DELIVER MY MEDS | 820240680079244 | 8/3/2023 |
| DELIVER MY MEDS | 820240680080350 | 7/7/2023 |
| DELIVER MY MEDS | 820240680080379 | 8/15/2023 |
| DELIVER MY MEDS | 820240680080380 | 7/5/2023 |
| DELIVER MY MEDS | 820240680088107 | 8/18/2023 |
| DELIVER MY MEDS | 820240680091088 | 6/23/2023 |
| DELIVER MY MEDS | 820240680091116 | 7/31/2023 |
| DELIVER MY MEDS | 820240680091405 | 8/19/2023 |
| DELIVER MY MEDS | 820240680091446 | 6/30/2023 |
| DELIVER MY MEDS | 820240680091447 | 7/20/2023 |
| DELIVER MY MEDS | 820240680091468 | 8/14/2023 |
| DELIVER MY MEDS | 820240680091481 | 7/10/2023 |
| DELIVER MY MEDS | 820240680091545 | 7/10/2023 |
| DELIVER MY MEDS | 820240680095248 | 8/17/2023 |
| DELIVER MY MEDS | 820240680095274 | 7/28/2023 |
| DELIVER MY MEDS | 820240680095276 | 9/1/2023 |
| DELIVER MY MEDS | 820240680095278 | 8/1/2023 |
| DELIVER MY MEDS | 820240680096819 | 8/22/2023 |
| DELIVER MY MEDS | 820240680096820 | 7/29/2023 |
| DELIVER MY MEDS | 820240680096822 | 6/28/2023 |
| DELIVER MY MEDS | 820240680096824 | 6/27/2023 |
| DELIVER MY MEDS | 820240680097579 | 8/2/2023 |
| DELIVER MY MEDS | 820240680097580 | 6/30/2023 |
| DELIVER MY MEDS | 820240680102094 | 6/27/2023 |
| DELIVER MY MEDS | 820240680102096 | 7/4/2023 |
| DELIVER MY MEDS | 820240680102099 | 8/11/2023 |
| DELIVER MY MEDS | 820240680102955 | 7/14/2023 |
| DELIVER MY MEDS | 820240680134042 | 7/17/2023 |
| DELIVER MY MEDS | 820240680134087 | 8/7/2023 |
| DELIVER MY MEDS | 820240680134090 | 7/5/2023 |
| DELIVER MY MEDS | 820240680136086 | 7/17/2023 |
| DELIVER MY MEDS | 820240680136093 | 6/28/2023 |
| DELIVER MY MEDS | 820240680136094 | 8/21/2023 |
| DELIVER MY MEDS | 820240680137069 | 8/1/2023 |
| DELIVER MY MEDS | 820240680137070 | 9/12/2023 |
| DELIVER MY MEDS | 820240680153337 | 7/25/2023 |
| DELIVER MY MEDS | 820240680153584 | 7/8/2023 |
| DELIVER MY MEDS | 820240680153585 | 7/28/2023 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820240680155310** | 8/3/2023 |
| **DELIVER MY MEDS** | **820240680157210** | 8/23/2023 |
| **DELIVER MY MEDS** | **820240680157888** | 7/31/2023 |
| **DELIVER MY MEDS** | **820240680536429** | 7/21/2023 |
| **DELIVER MY MEDS** | **820240680537072** | 7/24/2023 |
| **DELIVER MY MEDS** | **820240680537076** | 7/21/2023 |
| **DELIVER MY MEDS** | **820240680537082** | 8/21/2023 |
| **DELIVER MY MEDS** | **820240680593555** | 6/27/2023 |
| **DELIVER MY MEDS** | **820240710204983** | 6/27/2023 |
| **DELIVER MY MEDS** | **820240710205790** | 7/27/2023 |
| **DELIVER MY MEDS** | **820240710205905** | 8/29/2023 |
| **DELIVER MY MEDS** | **820240710206152** | 8/1/2023 |
| **DELIVER MY MEDS** | **820240710286044** | 7/24/2023 |
| **DELIVER MY MEDS** | **820240710297044** | 8/23/2023 |
| **DELIVER MY MEDS** | **820240710327533** | 8/16/2023 |
| **DELIVER MY MEDS** | **820240710442793** | 7/17/2023 |
| **DELIVER MY MEDS** | **820240710483204** | 7/20/2023 |
| **DELIVER MY MEDS** | **820240710483437** | 8/19/2023 |
| **DELIVER MY MEDS** | **820240720196112** | 7/28/2023 |
| **DELIVER MY MEDS** | **820240720373797** | 6/29/2023 |
| **DELIVER MY MEDS** | **820240720377673** | 7/4/2023 |
| **DELIVER MY MEDS** | **820240720377940** | 8/8/2023 |
| **DELIVER MY MEDS** | **820240740017239** | 8/1/2023 |
| **DELIVER MY MEDS** | **820240740017240** | 6/29/2023 |
| **DELIVER MY MEDS** | **820240740017241** | 7/8/2023 |
| **DELIVER MY MEDS** | **820240740017243** | 7/31/2023 |
| **DELIVER MY MEDS** | **820240740017244** | 8/10/2023 |
| **DELIVER MY MEDS** | **820240740083074** | 7/27/2023 |
| **DELIVER MY MEDS** | **820240750511879** | 7/24/2023 |
| **DELIVER MY MEDS** | **820240750604329** | 7/8/2023 |
| **DELIVER MY MEDS** | **820240750604357** | 8/23/2023 |
| **DELIVER MY MEDS** | **820240780325415** | 7/4/2023 |
| **DELIVER MY MEDS** | **820240780453575** | 7/4/2023 |
| **DELIVER MY MEDS** | **820240780510270** | 7/8/2023 |
| **DELIVER MY MEDS** | **820240780512489** | 8/15/2023 |
| **DELIVER MY MEDS** | **820240780577383** | 6/30/2023 |
| **DELIVER MY MEDS** | **820240790264303** | 7/23/2023 |
| **DELIVER MY MEDS** | **820240790264361** | 6/29/2023 |
| **DELIVER MY MEDS** | **820240790264649** | 7/31/2023 |
| **DELIVER MY MEDS** | **820240790436085** | 7/13/2023 |
| **DELIVER MY MEDS** | **820240790439252** | 9/13/2023 |
| **DELIVER MY MEDS** | **820240790449947** | 6/27/2023 |
| **DELIVER MY MEDS** | **820240790449948** | 7/27/2023 |
| **DELIVER MY MEDS** | **820240820475362** | 7/31/2023 |
| **DELIVER MY MEDS** | **820240820667524** | 6/27/2023 |
| **DELIVER MY MEDS** | **820240850464092** | 7/31/2023 |
| **DELIVER MY MEDS** | **820240850503913** | 7/8/2023 |
| **DELIVER MY MEDS** | **820240850582726** | 7/12/2023 |
| **DELIVER MY MEDS** | **820240870551142** | 7/6/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820240870557783 | 7/19/2023 |
| DELIVER MY MEDS | 820240870559571 | 7/25/2023 |
| DELIVER MY MEDS | 820240870577017 | 8/17/2023 |
| DELIVER MY MEDS | 820240870610385 | 7/13/2023 |
| DELIVER MY MEDS | 820240870661656 | 7/13/2023 |
| DELIVER MY MEDS | 820240930341946 | 7/1/2023 |
| DELIVER MY MEDS | 820240930343850 | 8/3/2023 |
| DELIVER MY MEDS | 820240930507357 | 6/27/2023 |
| DELIVER MY MEDS | 820240930507379 | 7/28/2023 |
| DELIVER MY MEDS | 820240930512518 | 7/10/2023 |
| DELIVER MY MEDS | 820240930595611 | 7/25/2023 |
| DELIVER MY MEDS | 820240940342256 | 10/2/2023 |
| DELIVER MY MEDS | 820240950240937 | 7/12/2023 |
| DELIVER MY MEDS | 820240950365145 | 7/11/2023 |
| DELIVER MY MEDS | 820240950447162 | 7/24/2023 |
| DELIVER MY MEDS | 820241010047317 | 7/29/2023 |
| DELIVER MY MEDS | 820241010047319 | 6/29/2023 |
| DELIVER MY MEDS | 820241010097474 | 7/5/2023 |
| DELIVER MY MEDS | 820241010097475 | 8/18/2023 |
| DELIVER MY MEDS | 820241010097476 | 9/21/2023 |
| DELIVER MY MEDS | 820241010097479 | 7/18/2023 |
| DELIVER MY MEDS | 820241020565670 | 7/7/2023 |
| DELIVER MY MEDS | 820241020585761 | 7/24/2023 |
| DELIVER MY MEDS | 820241020604009 | 7/24/2023 |
| DELIVER MY MEDS | 820241020653930 | 7/4/2023 |
| DELIVER MY MEDS | 820241020654172 | 8/25/2023 |
| DELIVER MY MEDS | 820241030379989 | 7/31/2023 |
| DELIVER MY MEDS | 820241030382170 | 7/17/2023 |
| DELIVER MY MEDS | 820241030437315 | 7/7/2023 |
| DELIVER MY MEDS | 820241030437323 | 8/10/2023 |
| DELIVER MY MEDS | 820241030455081 | 7/28/2023 |
| DELIVER MY MEDS | 820241030632731 | 7/27/2023 |
| DELIVER MY MEDS | 820241030633849 | 7/31/2023 |
| DELIVER MY MEDS | 820241030634774 | 7/5/2023 |
| DELIVER MY MEDS | 820241030639840 | 7/29/2023 |
| DELIVER MY MEDS | 820241030674915 | 8/17/2023 |
| DELIVER MY MEDS | 820241060481013 | 6/28/2023 |
| DELIVER MY MEDS | 820241060481041 | 7/29/2023 |
| DELIVER MY MEDS | 820241060521758 | 6/28/2023 |
| DELIVER MY MEDS | 820241060521761 | 7/29/2023 |
| DELIVER MY MEDS | 820241080611661 | 6/27/2023 |
| DELIVER MY MEDS | 820241080613544 | 8/3/2023 |
| DELIVER MY MEDS | 820241090487231 | 7/18/2023 |
| DELIVER MY MEDS | 820241090603052 | 9/29/2023 |
| DELIVER MY MEDS | 820241090620534 | 8/3/2023 |
| DELIVER MY MEDS | 820241090643974 | 6/23/2023 |
| DELIVER MY MEDS | 820241090644187 | 6/23/2023 |
| DELIVER MY MEDS | 820241090644221 | 7/23/2023 |
| DELIVER MY MEDS | 820241090645990 | 7/29/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820241090653464 | 7/31/2023 |
| DELIVER MY MEDS | 820241090655881 | 6/24/2023 |
| DELIVER MY MEDS | 820241100620020 | 7/31/2023 |
| DELIVER MY MEDS | 820241100621787 | 7/7/2023 |
| DELIVER MY MEDS | 820241130523104 | 7/13/2023 |
| DELIVER MY MEDS | 820241130570244 | 8/25/2023 |
| DELIVER MY MEDS | 820241130572635 | 7/4/2023 |
| DELIVER MY MEDS | 820241140344992 | 7/18/2023 |
| DELIVER MY MEDS | 820241140348676 | 7/8/2023 |
| DELIVER MY MEDS | 820241140367534 | 6/29/2023 |
| DELIVER MY MEDS | 820241140386802 | 7/27/2023 |
| DELIVER MY MEDS | 820241140452519 | 7/13/2023 |
| DELIVER MY MEDS | 820241140532482 | 7/4/2023 |
| DELIVER MY MEDS | 820241140572750 | 6/29/2023 |
| DELIVER MY MEDS | 820241140573566 | 8/1/2023 |
| DELIVER MY MEDS | 820241150369980 | 7/31/2023 |
| DELIVER MY MEDS | 820241170441999 | 7/5/2023 |
| DELIVER MY MEDS | 820241170442223 | 8/4/2023 |
| DELIVER MY MEDS | 820241290428149 | 7/2/2023 |
| DELIVER MY MEDS | 820241290453335 | 6/1/2023 |
| DELIVER MY MEDS | 820241490468925 | 6/27/2023 |
| DELIVER MY MEDS | 820241511924229 | 7/28/2023 |
| DELIVER MY MEDS | 820241530022527 | 8/16/2023 |
| DELIVER MY MEDS | 820241530022528 | 9/1/2023 |
| DELIVER MY MEDS | 820241530022534 | 9/13/2023 |
| DELIVER MY MEDS | 820241530022535 | 7/8/2023 |
| DELIVER MY MEDS | 820241530022540 | 7/12/2023 |
| DELIVER MY MEDS | 820241530062607 | 7/5/2023 |
| DELIVER MY MEDS | 820241550568580 | 7/26/2023 |
| DELIVER MY MEDS | 820241550568640 | 6/23/2023 |
| DELIVER MY MEDS | 820241551030394 | 7/5/2023 |
| DELIVER MY MEDS | 820241551030918 | 7/23/2023 |
| DELIVER MY MEDS | 820241551031091 | 6/23/2023 |
| DELIVER MY MEDS | 820241551034991 | 8/18/2023 |
| DELIVER MY MEDS | 820241551093829 | 8/11/2023 |
| DELIVER MY MEDS | 820241560363923 | 7/28/2023 |
| DELIVER MY MEDS | 820241560447365 | 8/31/2023 |
| DELIVER MY MEDS | 820241560543483 | 6/2/2023 |
| DELIVER MY MEDS | 820241560544390 | 9/1/2023 |
| DELIVER MY MEDS | 820241560544397 | 6/30/2023 |
| DELIVER MY MEDS | 820241570487308 | 6/28/2023 |
| DELIVER MY MEDS | 820241571846553 | 7/8/2023 |
| DELIVER MY MEDS | 820241580332156 | 9/18/2023 |
| DELIVER MY MEDS | 820241580332157 | 8/17/2023 |
| DELIVER MY MEDS | 820241580332173 | 7/18/2023 |
| DELIVER MY MEDS | 820241590416972 | 7/7/2023 |
| DELIVER MY MEDS | 820241590417567 | 8/25/2023 |
| DELIVER MY MEDS | 820241590417577 | 7/26/2023 |
| DELIVER MY MEDS | 820241590462887 | 7/28/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820241590465727 | 7/23/2023 |
| DELIVER MY MEDS | 820241590466779 | 6/23/2023 |
| DELIVER MY MEDS | 820241590474509 | 7/6/2023 |
| DELIVER MY MEDS | 820241590519003 | 7/2/2023 |
| DELIVER MY MEDS | 820241590525939 | 6/27/2023 |
| DELIVER MY MEDS | 820241590609615 | 7/23/2023 |
| DELIVER MY MEDS | 820241590750390 | 8/3/2023 |
| DELIVER MY MEDS | 820241590751162 | 7/28/2023 |
| DELIVER MY MEDS | 820241590751336 | 7/13/2023 |
| DELIVER MY MEDS | 820241592084831 | 7/23/2023 |
| DELIVER MY MEDS | 820241592161482 | 7/8/2023 |
| DELIVER MY MEDS | 820241600071957 | 7/28/2023 |
| DELIVER MY MEDS | 820241620468354 | 7/21/2023 |
| DELIVER MY MEDS | 820241620537529 | 7/26/2023 |
| DELIVER MY MEDS | 820241630524080 | 7/13/2023 |
| DELIVER MY MEDS | 820241630526859 | 7/8/2023 |
| DELIVER MY MEDS | 820241630564229 | 8/11/2023 |
| DELIVER MY MEDS | 820241630571541 | 7/27/2023 |
| DELIVER MY MEDS | 820241630612974 | 7/8/2023 |
| DELIVER MY MEDS | 820241630624156 | 7/28/2023 |
| DELIVER MY MEDS | 820241630735295 | 8/8/2023 |
| DELIVER MY MEDS | 820241632274276 | 7/4/2023 |
| DELIVER MY MEDS | 820241632279548 | 8/5/2023 |
| DELIVER MY MEDS | 820241632279602 | 7/5/2023 |
| DELIVER MY MEDS | 820241632279644 | 7/24/2023 |
| DELIVER MY MEDS | 820241632279773 | 6/24/2023 |
| DELIVER MY MEDS | 820241632293311 | 6/23/2023 |
| DELIVER MY MEDS | 820241632325052 | 8/2/2023 |
| DELIVER MY MEDS | 820241632325181 | 5/26/2023 |
| DELIVER MY MEDS | 820241632325656 | 7/28/2023 |
| DELIVER MY MEDS | 820241632389284 | 6/27/2023 |
| DELIVER MY MEDS | 820241632390643 | 7/28/2023 |
| DELIVER MY MEDS | 820241640972304 | 7/21/2023 |
| DELIVER MY MEDS | 820241642256743 | 7/31/2023 |
| DELIVER MY MEDS | 820241642344229 | 8/3/2023 |
| DELIVER MY MEDS | 820241642344343 | 8/8/2023 |
| DELIVER MY MEDS | 820241642344537 | 7/4/2023 |
| DELIVER MY MEDS | 820241642345720 | 8/5/2023 |
| DELIVER MY MEDS | 820241642345739 | 7/5/2023 |
| DELIVER MY MEDS | 820241642347025 | 7/7/2023 |
| DELIVER MY MEDS | 820241651995375 | 8/7/2023 |
| DELIVER MY MEDS | 820241652053702 | 8/4/2023 |
| DELIVER MY MEDS | 820241652053707 | 7/5/2023 |
| DELIVER MY MEDS | 820241652059889 | 6/27/2023 |
| DELIVER MY MEDS | 820241652061217 | 7/14/2023 |
| DELIVER MY MEDS | 820241652062422 | 7/8/2023 |
| DELIVER MY MEDS | 820241652062693 | 7/4/2023 |
| DELIVER MY MEDS | 820241660905683 | 7/28/2023 |
| DELIVER MY MEDS | 820241660905684 | 6/26/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820241660905716 | 6/2/2023 |
| DELIVER MY MEDS | 820241660995584 | 7/29/2023 |
| DELIVER MY MEDS | 820241690646610 | 8/1/2023 |
| DELIVER MY MEDS | 820241690646617 | 6/29/2023 |
| DELIVER MY MEDS | 820241690646630 | 6/3/2023 |
| DELIVER MY MEDS | 820241690646735 | 8/3/2023 |
| DELIVER MY MEDS | 820241690740545 | 9/1/2023 |
| DELIVER MY MEDS | 820241690740548 | 8/1/2023 |
| DELIVER MY MEDS | 820241700016859 | 6/30/2023 |
| DELIVER MY MEDS | 820241700065358 | 6/24/2023 |
| DELIVER MY MEDS | 820241702139303 | 7/13/2023 |
| DELIVER MY MEDS | 820241702139652 | 6/29/2023 |
| DELIVER MY MEDS | 820241702139797 | 8/25/2023 |
| DELIVER MY MEDS | 820241710063147 | 7/7/2023 |
| DELIVER MY MEDS | 820241720762261 | 7/26/2023 |
| DELIVER MY MEDS | 820241720763106 | 6/28/2023 |
| DELIVER MY MEDS | 820241720763401 | 7/7/2023 |
| DELIVER MY MEDS | 820241730014057 | 9/19/2023 |
| DELIVER MY MEDS | 820241730687509 | 7/24/2023 |
| DELIVER MY MEDS | 820241730687571 | 7/28/2023 |
| DELIVER MY MEDS | 820241730687572 | 5/22/2023 |
| DELIVER MY MEDS | 820241730687580 | 6/26/2023 |
| DELIVER MY MEDS | 820241760541903 | 7/5/2023 |
| DELIVER MY MEDS | 820241760544078 | 7/26/2023 |
| DELIVER MY MEDS | 820241760544084 | 7/25/2023 |
| DELIVER MY MEDS | 820241780764660 | 7/21/2023 |
| DELIVER MY MEDS | 820241780897010 | 7/25/2023 |
| DELIVER MY MEDS | 820241780897013 | 7/31/2023 |
| DELIVER MY MEDS | 820241780897016 | 6/29/2023 |
| DELIVER MY MEDS | 820241781457767 | 8/18/2023 |
| DELIVER MY MEDS | 820241781457810 | 7/18/2023 |
| DELIVER MY MEDS | 820241781571752 | 8/30/2023 |
| DELIVER MY MEDS | 820241781571842 | 6/30/2023 |
| DELIVER MY MEDS | 820241790764859 | 7/13/2023 |
| DELIVER MY MEDS | 820241790765191 | 7/24/2023 |
| DELIVER MY MEDS | 820241800782142 | 7/5/2023 |
| DELIVER MY MEDS | 820241800782317 | 7/2/2023 |
| DELIVER MY MEDS | 820241831088943 | 7/12/2023 |
| DELIVER MY MEDS | 820241831130524 | 7/23/2023 |
| DELIVER MY MEDS | 820241840629628 | 8/24/2023 |
| DELIVER MY MEDS | 820241852082148 | 8/1/2023 |
| DELIVER MY MEDS | 820241870281899 | 9/23/2023 |
| DELIVER MY MEDS | 820241870285162 | 7/7/2023 |
| DELIVER MY MEDS | 820241870285550 | 8/10/2023 |
| DELIVER MY MEDS | 820241870311393 | 8/2/2023 |
| DELIVER MY MEDS | 820241870517848 | 7/28/2023 |
| DELIVER MY MEDS | 820241870530738 | 8/29/2023 |
| DELIVER MY MEDS | 820241900405788 | 8/16/2023 |
| DELIVER MY MEDS | 820241900406711 | 8/24/2023 |

| | | |
|---|---|---|
| DELIVER MY MEDS | 820241900406714 | 7/24/2023 |
| DELIVER MY MEDS | 820241900406758 | 8/15/2023 |
| DELIVER MY MEDS | 820241900406766 | 8/22/2023 |
| DELIVER MY MEDS | 820241900406771 | 7/23/2023 |
| DELIVER MY MEDS | 820241910572691 | 7/7/2023 |
| DELIVER MY MEDS | 820241920017668 | 8/1/2023 |
| DELIVER MY MEDS | 820241920017713 | 7/14/2023 |
| DELIVER MY MEDS | 820241920024184 | 8/1/2023 |
| DELIVER MY MEDS | 820241920024344 | 7/17/2023 |
| DELIVER MY MEDS | 820241920788412 | 8/1/2023 |
| DELIVER MY MEDS | 820241931818259 | 8/16/2023 |
| DELIVER MY MEDS | 820241931818260 | 7/13/2023 |
| DELIVER MY MEDS | 820241970029580 | 7/24/2023 |
| DELIVER MY MEDS | 820241970029581 | 6/1/2023 |
| DELIVER MY MEDS | 820241970029584 | 6/2/2023 |
| DELIVER MY MEDS | 820241970199827 | 7/26/2023 |
| DELIVER MY MEDS | 820241970507308 | 7/24/2023 |
| DELIVER MY MEDS | 820241970567496 | 7/25/2023 |
| DELIVER MY MEDS | 820241970573835 | 7/13/2023 |
| DELIVER MY MEDS | 820241981736996 | 7/14/2023 |
| DELIVER MY MEDS | 820242001998605 | 7/29/2023 |
| DELIVER MY MEDS | 820242010411319 | 8/1/2023 |
| DELIVER MY MEDS | 820242010411447 | 7/24/2023 |
| DELIVER MY MEDS | 820242010466954 | 8/2/2023 |
| DELIVER MY MEDS | 820242020171189 | 7/10/2023 |
| DELIVER MY MEDS | 820242050475607 | 7/28/2023 |
| DELIVER MY MEDS | 820242060423835 | 7/17/2023 |
| DELIVER MY MEDS | 820242060429320 | 7/26/2023 |
| DELIVER MY MEDS | 820242060458830 | 7/23/2023 |
| DELIVER MY MEDS | 820242060505042 | 8/2/2023 |
| DELIVER MY MEDS | 820242060512554 | 7/24/2023 |
| DELIVER MY MEDS | 820242060515825 | 7/29/2023 |
| DELIVER MY MEDS | 820242060520746 | 6/28/2023 |
| DELIVER MY MEDS | 820242060579111 | 6/1/2023 |
| DELIVER MY MEDS | 820242060650702 | 7/28/2023 |
| DELIVER MY MEDS | 820242071827201 | 7/24/2023 |
| DELIVER MY MEDS | 820242071827223 | 6/2/2023 |
| DELIVER MY MEDS | 820242071827462 | 7/8/2023 |
| DELIVER MY MEDS | 820242080419969 | 6/26/2023 |
| DELIVER MY MEDS | 820242080480305 | 7/24/2023 |
| DELIVER MY MEDS | 820242080480313 | 6/24/2023 |
| DELIVER MY MEDS | 820242080486712 | 7/11/2023 |
| DELIVER MY MEDS | 820242080486896 | 7/8/2023 |
| DELIVER MY MEDS | 820242080493928 | 7/17/2023 |
| DELIVER MY MEDS | 820242080499962 | 6/5/2023 |
| DELIVER MY MEDS | 820242080534160 | 6/3/2023 |
| DELIVER MY MEDS | 820242080534168 | 7/7/2023 |
| DELIVER MY MEDS | 820242080607664 | 4/27/2023 |
| DELIVER MY MEDS | 820242080608625 | 5/18/2023 |

| | | |
|---|---|---|
| **DELIVER MY MEDS** | **820242080608905** | 6/1/2023 |

| Provider Name | Claim Number | Date of Service |
|---|---|---|
| CGM MONITORS | 820232700482758 | 9/22/2023 |
| CGM MONITORS | 820232700482773 | 9/22/2023 |
| CGM MONITORS | 820232830378205 | 10/2/2023 |
| CGM MONITORS | 820232890948868 | 10/16/2023 |
| CGM MONITORS | 820232890948869 | 10/16/2023 |
| CGM MONITORS | 820232890948872 | 10/16/2023 |
| CGM MONITORS | 820232890948873 | 10/13/2023 |
| CGM MONITORS | 820232890948885 | 10/16/2023 |
| CGM MONITORS | 820232890948890 | 10/16/2023 |
| CGM MONITORS | 820232890948913 | 10/16/2023 |
| CGM MONITORS | 820232890948922 | 10/16/2023 |
| CGM MONITORS | 820232890982507 | 10/16/2023 |
| CGM MONITORS | 820232890995934 | 10/16/2023 |
| CGM MONITORS | 820232910203898 | 10/16/2023 |
| CGM MONITORS | 820232910203900 | 10/16/2023 |
| CGM MONITORS | 820232910203905 | 10/16/2023 |
| CGM MONITORS | 820232910307354 | 10/16/2023 |
| CGM MONITORS | 820232910307362 | 10/13/2023 |
| CGM MONITORS | 820232910307372 | 10/16/2023 |
| CGM MONITORS | 820232910307373 | 10/16/2023 |
| CGM MONITORS | 820232910307374 | 10/16/2023 |
| CGM MONITORS | 820232910307375 | 10/16/2023 |
| CGM MONITORS | 820232910307383 | 10/13/2023 |
| CGM MONITORS | 820232910307384 | 10/13/2023 |
| CGM MONITORS | 820232910307386 | 10/16/2023 |
| CGM MONITORS | 820232910307391 | 10/13/2023 |
| CGM MONITORS | 820232910307393 | 10/16/2023 |
| CGM MONITORS | 820232910307395 | 10/16/2023 |
| CGM MONITORS | 820232910307399 | 10/16/2023 |
| CGM MONITORS | 820232910307416 | 10/16/2023 |
| CGM MONITORS | 820232910366775 | 10/16/2023 |
| CGM MONITORS | 820232910404203 | 10/17/2023 |
| CGM MONITORS | 820232910404233 | 10/17/2023 |
| CGM MONITORS | 820232910404239 | 10/16/2023 |
| CGM MONITORS | 820232910404240 | 10/16/2023 |
| CGM MONITORS | 820232910404247 | 10/15/2023 |
| CGM MONITORS | 820232910404267 | 10/17/2023 |
| CGM MONITORS | 820232910481488 | 10/17/2023 |
| CGM MONITORS | 820232910481495 | 10/16/2023 |
| CGM MONITORS | 820232910502475 | 10/13/2023 |
| CGM MONITORS | 820232911720528 | 10/18/2023 |
| CGM MONITORS | 820232911762618 | 10/18/2023 |
| CGM MONITORS | 820232911762657 | 10/18/2023 |
| CGM MONITORS | 820232911762666 | 10/18/2023 |
| CGM MONITORS | 820232911770337 | 10/18/2023 |
| CGM MONITORS | 820232911770341 | 10/18/2023 |
| CGM MONITORS | 820232911770350 | 10/18/2023 |

| | | |
|---|---|---|
| CGM MONITORS | 820232911770354 | 10/18/2023 |
| CGM MONITORS | 820232911770422 | 10/18/2023 |
| CGM MONITORS | 820232911770457 | 10/18/2023 |
| CGM MONITORS | 820232911778251 | 10/18/2023 |
| CGM MONITORS | 820232911778261 | 10/18/2023 |
| CGM MONITORS | 820232911778268 | 10/17/2023 |
| CGM MONITORS | 820232911778271 | 10/18/2023 |
| CGM MONITORS | 820232911778281 | 10/18/2023 |
| CGM MONITORS | 820232911778300 | 10/18/2023 |
| CGM MONITORS | 820232911778314 | 10/18/2023 |
| CGM MONITORS | 820232911778320 | 10/18/2023 |
| CGM MONITORS | 820232911808220 | 10/18/2023 |
| CGM MONITORS | 820232911810711 | 10/18/2023 |
| CGM MONITORS | 820232911810714 | 10/18/2023 |
| CGM MONITORS | 820232911810716 | 10/18/2023 |
| CGM MONITORS | 820232920645473 | 10/17/2023 |
| CGM MONITORS | 820232930303810 | 10/19/2023 |
| CGM MONITORS | 820232930393069 | 10/19/2023 |
| CGM MONITORS | 820232930393090 | 10/19/2023 |
| CGM MONITORS | 820232930393107 | 10/19/2023 |
| CGM MONITORS | 820232930476188 | 10/19/2023 |
| CGM MONITORS | 820232930476199 | 10/19/2023 |
| CGM MONITORS | 820232960232866 | 10/20/2023 |
| CGM MONITORS | 820232960232867 | 10/20/2023 |
| CGM MONITORS | 820232960232868 | 10/20/2023 |
| CGM MONITORS | 820232960232870 | 10/20/2023 |
| CGM MONITORS | 820232960232871 | 10/20/2023 |
| CGM MONITORS | 820232960232872 | 10/20/2023 |
| CGM MONITORS | 820232960232876 | 10/20/2023 |
| CGM MONITORS | 820232960232894 | 10/20/2023 |
| CGM MONITORS | 820232960240946 | 10/18/2023 |
| CGM MONITORS | 820232960240948 | 10/18/2023 |
| CGM MONITORS | 820232960240952 | 10/17/2023 |
| CGM MONITORS | 820232960240956 | 10/19/2023 |
| CGM MONITORS | 820232960240957 | 10/17/2023 |
| CGM MONITORS | 820232960240960 | 10/15/2023 |
| CGM MONITORS | 820232960240961 | 10/18/2023 |
| CGM MONITORS | 820232960240966 | 10/19/2023 |
| CGM MONITORS | 820232960240968 | 10/15/2023 |
| CGM MONITORS | 820232960240969 | 10/18/2023 |
| CGM MONITORS | 820232960240973 | 10/18/2023 |
| CGM MONITORS | 820232960240975 | 10/18/2023 |
| CGM MONITORS | 820232960240979 | 10/17/2023 |
| CGM MONITORS | 820232960240980 | 10/17/2023 |
| CGM MONITORS | 820232960240981 | 10/18/2023 |
| CGM MONITORS | 820232960240983 | 10/18/2023 |
| CGM MONITORS | 820232960240984 | 10/17/2023 |
| CGM MONITORS | 820232960240985 | 10/18/2023 |

| | | |
|---|---|---|
| **CGM MONITORS** | **820232960240987** | 10/18/2023 |
| **CGM MONITORS** | **820232960240990** | 10/17/2023 |
| **CGM MONITORS** | **820232960240991** | 10/18/2023 |
| **CGM MONITORS** | **820232960240999** | 10/16/2023 |
| **CGM MONITORS** | **820232960241023** | 10/17/2023 |
| **CGM MONITORS** | **820232960344267** | 10/18/2023 |
| **CGM MONITORS** | **820232960344269** | 10/16/2023 |
| **CGM MONITORS** | **820232960344270** | 10/17/2023 |
| **CGM MONITORS** | **820232960360912** | 10/19/2023 |
| **CGM MONITORS** | **820232960360913** | 10/17/2023 |
| **CGM MONITORS** | **820232960360916** | 10/17/2023 |
| **CGM MONITORS** | **820232960360918** | 10/16/2023 |
| **CGM MONITORS** | **820232960360920** | 10/17/2023 |
| **CGM MONITORS** | **820232960971833** | 10/23/2023 |
| **CGM MONITORS** | **820232960971837** | 10/23/2023 |
| **CGM MONITORS** | **820232960971838** | 10/23/2023 |
| **CGM MONITORS** | **820232960971840** | 10/23/2023 |
| **CGM MONITORS** | **820232960971850** | 10/23/2023 |
| **CGM MONITORS** | **820232960971875** | 10/23/2023 |
| **CGM MONITORS** | **820232960988535** | 10/23/2023 |
| **CGM MONITORS** | **820232961021011** | 10/23/2023 |
| **CGM MONITORS** | **820232961037098** | 10/23/2023 |
| **CGM MONITORS** | **820232980311948** | 10/24/2023 |
| **CGM MONITORS** | **820232980553898** | 10/23/2023 |
| **CGM MONITORS** | **820232980553917** | 10/20/2023 |
| **CGM MONITORS** | **820232980625385** | 10/23/2023 |
| **CGM MONITORS** | **820232980625388** | 10/20/2023 |
| **CGM MONITORS** | **820232980625391** | 10/20/2023 |
| **CGM MONITORS** | **820232990414159** | 10/25/2023 |
| **CGM MONITORS** | **820233000399447** | 9/8/2023 |
| **CGM MONITORS** | **820233030056546** | 10/24/2023 |
| **CGM MONITORS** | **820233030154685** | 10/27/2023 |
| **CGM MONITORS** | **820233030179965** | 10/27/2023 |
| **CGM MONITORS** | **820233030256952** | 10/26/2023 |
| **CGM MONITORS** | **820233030256955** | 10/27/2023 |
| **CGM MONITORS** | **820233030256956** | 10/26/2023 |
| **CGM MONITORS** | **820233030281722** | 10/26/2023 |
| **CGM MONITORS** | **820233030281770** | 10/27/2023 |
| **CGM MONITORS** | **820233030281782** | 10/24/2023 |
| **CGM MONITORS** | **820233030281784** | 10/25/2023 |
| **CGM MONITORS** | **820233030281787** | 10/24/2023 |
| **CGM MONITORS** | **820233030281812** | 10/24/2023 |
| **CGM MONITORS** | **820233030354815** | 10/27/2023 |
| **CGM MONITORS** | **820233030354819** | 10/21/2023 |
| **CGM MONITORS** | **820233030354822** | 10/30/2023 |
| **CGM MONITORS** | **820233030354825** | 10/27/2023 |
| **CGM MONITORS** | **820233030354852** | 10/25/2023 |
| **CGM MONITORS** | **820233030354853** | 10/25/2023 |

| | | |
|---|---|---|
| CGM MONITORS | 820233030354860 | 10/25/2023 |
| CGM MONITORS | 820233030354866 | 10/25/2023 |
| CGM MONITORS | 820233030358293 | 10/25/2023 |
| CGM MONITORS | 820233030385940 | 10/30/2023 |
| CGM MONITORS | 820233030385942 | 10/30/2023 |
| CGM MONITORS | 820233030385947 | 10/25/2023 |
| CGM MONITORS | 820233030401370 | 10/25/2023 |
| CGM MONITORS | 820233030401373 | 10/25/2023 |
| CGM MONITORS | 820233030401401 | 10/25/2023 |
| CGM MONITORS | 820233030511287 | 10/25/2023 |
| CGM MONITORS | 820233042155370 | 10/31/2023 |
| CGM MONITORS | 820233042155371 | 10/31/2023 |
| CGM MONITORS | 820233042155375 | 10/31/2023 |
| CGM MONITORS | 820233042155380 | 10/31/2023 |
| CGM MONITORS | 820233042155385 | 10/31/2023 |
| CGM MONITORS | 820233042155388 | 10/31/2023 |
| CGM MONITORS | 820233042155620 | 10/31/2023 |
| CGM MONITORS | 820233042163536 | 10/31/2023 |
| CGM MONITORS | 820233042163537 | 10/31/2023 |
| CGM MONITORS | 820233042163542 | 10/31/2023 |
| CGM MONITORS | 820233042163550 | 10/31/2023 |
| CGM MONITORS | 820233042163554 | 10/31/2023 |
| CGM MONITORS | 820233042163559 | 10/31/2023 |
| CGM MONITORS | 820233042205956 | 10/31/2023 |
| CGM MONITORS | 820233042208113 | 10/31/2023 |
| CGM MONITORS | 820233050614076 | 11/1/2023 |
| CGM MONITORS | 820233060038801 | 11/1/2023 |
| CGM MONITORS | 820233060038802 | 10/31/2023 |
| CGM MONITORS | 820233060038803 | 10/25/2023 |
| CGM MONITORS | 820233060038813 | 10/31/2023 |
| CGM MONITORS | 820233060038817 | 10/17/2023 |
| CGM MONITORS | 820233060038818 | 11/1/2023 |
| CGM MONITORS | 820233060038823 | 10/26/2023 |
| CGM MONITORS | 820233060038824 | 10/27/2023 |
| CGM MONITORS | 820233060038830 | 10/26/2023 |
| CGM MONITORS | 820233060038844 | 10/26/2023 |
| CGM MONITORS | 820233060038845 | 10/31/2023 |
| CGM MONITORS | 820233060049441 | 10/26/2023 |
| CGM MONITORS | 820233060049445 | 10/27/2023 |
| CGM MONITORS | 820233060049446 | 10/31/2023 |
| CGM MONITORS | 820233060049448 | 10/26/2023 |
| CGM MONITORS | 820233060049449 | 10/26/2023 |
| CGM MONITORS | 820233060049450 | 11/1/2023 |
| CGM MONITORS | 820233060049451 | 10/31/2023 |
| CGM MONITORS | 820233060049455 | 10/31/2023 |
| CGM MONITORS | 820233060049458 | 10/31/2023 |
| CGM MONITORS | 820233060049459 | 10/26/2023 |
| CGM MONITORS | 820233060049460 | 10/26/2023 |

| | | |
|---|---|---|
| **CGM MONITORS** | **820233060049461** | 11/1/2023 |
| **CGM MONITORS** | **820233060049462** | 10/31/2023 |
| **CGM MONITORS** | **820233060049464** | 10/31/2023 |
| **CGM MONITORS** | **820233060049465** | 10/31/2023 |
| **CGM MONITORS** | **820233060049466** | 10/31/2023 |
| **CGM MONITORS** | **820233060049467** | 10/27/2023 |
| **CGM MONITORS** | **820233060049476** | 10/30/2023 |
| **CGM MONITORS** | **820233060054517** | 10/31/2023 |
| **CGM MONITORS** | **820233060054531** | 10/18/2023 |
| **CGM MONITORS** | **820233060054534** | 10/31/2023 |
| **CGM MONITORS** | **820233060054544** | 10/26/2023 |
| **CGM MONITORS** | **820233060054547** | 11/1/2023 |
| **CGM MONITORS** | **820233060054557** | 10/27/2023 |
| **CGM MONITORS** | **820233060062051** | 10/31/2023 |
| **CGM MONITORS** | **820233060062052** | 11/1/2023 |
| **CGM MONITORS** | **820233060062054** | 10/31/2023 |
| **CGM MONITORS** | **820233060062055** | 10/31/2023 |
| **CGM MONITORS** | **820233060062061** | 11/1/2023 |
| **CGM MONITORS** | **820233060062076** | 10/27/2023 |
| **CGM MONITORS** | **820233060062080** | 10/26/2023 |
| **CGM MONITORS** | **820233060062082** | 10/30/2023 |
| **CGM MONITORS** | **820233060062083** | 10/31/2023 |
| **CGM MONITORS** | **820233060062084** | 10/26/2023 |
| **CGM MONITORS** | **820233060062087** | 10/26/2023 |
| **CGM MONITORS** | **820233060062090** | 10/31/2023 |
| **CGM MONITORS** | **820233060062091** | 10/27/2023 |
| **CGM MONITORS** | **820233060062092** | 10/27/2023 |
| **CGM MONITORS** | **820233060062093** | 10/31/2023 |
| **CGM MONITORS** | **820233060062094** | 10/26/2023 |
| **CGM MONITORS** | **820233060062096** | 10/27/2023 |
| **CGM MONITORS** | **820233060062097** | 10/26/2023 |
| **CGM MONITORS** | **820233060062098** | 11/1/2023 |
| **CGM MONITORS** | **820233060062100** | 10/26/2023 |
| **CGM MONITORS** | **820233060062101** | 11/1/2023 |
| **CGM MONITORS** | **820233060062102** | 10/31/2023 |
| **CGM MONITORS** | **820233060062104** | 10/26/2023 |
| **CGM MONITORS** | **820233060062107** | 10/31/2023 |
| **CGM MONITORS** | **820233060062110** | 10/31/2023 |
| **CGM MONITORS** | **820233060062122** | 10/31/2023 |
| **CGM MONITORS** | **820233060062125** | 10/19/2023 |
| **CGM MONITORS** | **820233060062127** | 11/1/2023 |
| **CGM MONITORS** | **820233060062128** | 10/31/2023 |
| **CGM MONITORS** | **820233060062134** | 11/1/2023 |
| **CGM MONITORS** | **820233060131018** | 11/1/2023 |
| **CGM MONITORS** | **820233060131020** | 10/27/2023 |
| **CGM MONITORS** | **820233060134557** | 10/19/2023 |
| **CGM MONITORS** | **820233060134582** | 11/1/2023 |
| **CGM MONITORS** | **820233060134591** | 10/26/2023 |

| | | |
|---|---|---|
| CGM MONITORS | 820233060136488 | 10/31/2023 |
| CGM MONITORS | 820233060136489 | 10/27/2023 |
| CGM MONITORS | 820233060136491 | 10/31/2023 |
| CGM MONITORS | 820233060136504 | 10/26/2023 |
| CGM MONITORS | 820233060139679 | 10/31/2023 |
| CGM MONITORS | 820233060139684 | 10/31/2023 |
| CGM MONITORS | 820233060139688 | 11/1/2023 |
| CGM MONITORS | 820233060139693 | 10/26/2023 |
| CGM MONITORS | 820233060139700 | 10/31/2023 |
| CGM MONITORS | 820233060195170 | 10/30/2023 |
| CGM MONITORS | 820233060195174 | 10/30/2023 |
| CGM MONITORS | 820233060197028 | 11/1/2023 |
| CGM MONITORS | 820233060199338 | 11/1/2023 |
| CGM MONITORS | 820233060199339 | 11/1/2023 |
| CGM MONITORS | 820233060620469 | 10/12/2023 |
| CGM MONITORS | 820233060620485 | 10/30/2023 |
| CGM MONITORS | 820233060620486 | 10/31/2023 |
| CGM MONITORS | 820233060620497 | 11/1/2023 |
| CGM MONITORS | 820233060620500 | 11/1/2023 |
| CGM MONITORS | 820233060620501 | 11/1/2023 |
| CGM MONITORS | 820233060620516 | 11/1/2023 |
| CGM MONITORS | 820233060623473 | 10/31/2023 |
| CGM MONITORS | 820233060623478 | 10/13/2023 |
| CGM MONITORS | 820233060623484 | 10/12/2023 |
| CGM MONITORS | 820233060623485 | 10/31/2023 |
| CGM MONITORS | 820233060623486 | 11/1/2023 |
| CGM MONITORS | 820233060623487 | 10/31/2023 |
| CGM MONITORS | 820233060623488 | 10/31/2023 |
| CGM MONITORS | 820233060623491 | 11/1/2023 |
| CGM MONITORS | 820233060623492 | 10/31/2023 |
| CGM MONITORS | 820233060623494 | 11/1/2023 |
| CGM MONITORS | 820233060623495 | 10/31/2023 |
| CGM MONITORS | 820233060623496 | 11/1/2023 |
| CGM MONITORS | 820233060623497 | 10/21/2023 |
| CGM MONITORS | 820233060623498 | 11/1/2023 |
| CGM MONITORS | 820233060623499 | 11/1/2023 |
| CGM MONITORS | 820233060623500 | 11/1/2023 |
| CGM MONITORS | 820233060623501 | 11/1/2023 |
| CGM MONITORS | 820233060623502 | 11/1/2023 |
| CGM MONITORS | 820233060623504 | 11/1/2023 |
| CGM MONITORS | 820233060623505 | 10/31/2023 |
| CGM MONITORS | 820233060623506 | 10/31/2023 |
| CGM MONITORS | 820233060623511 | 10/31/2023 |
| CGM MONITORS | 820233060650593 | 11/1/2023 |
| CGM MONITORS | 820233060650594 | 10/31/2023 |
| CGM MONITORS | 820233060650595 | 10/31/2023 |
| CGM MONITORS | 820233060650596 | 10/30/2023 |
| CGM MONITORS | 820233060650600 | 11/1/2023 |

| | | |
|---|---|---|
| CGM MONITORS | 820233060650601 | 11/1/2023 |
| CGM MONITORS | 820233060650605 | 10/31/2023 |
| CGM MONITORS | 820233060650607 | 10/31/2023 |
| CGM MONITORS | 820233060650608 | 10/31/2023 |
| CGM MONITORS | 820233060650609 | 11/1/2023 |
| CGM MONITORS | 820233060650614 | 11/1/2023 |
| CGM MONITORS | 820233060650615 | 11/1/2023 |
| CGM MONITORS | 820233060650616 | 10/31/2023 |
| CGM MONITORS | 820233060650618 | 10/31/2023 |
| CGM MONITORS | 820233060650620 | 11/1/2023 |
| CGM MONITORS | 820233060650621 | 10/31/2023 |
| CGM MONITORS | 820233060650623 | 10/31/2023 |
| CGM MONITORS | 820233060650627 | 10/31/2023 |
| CGM MONITORS | 820233060650629 | 10/31/2023 |
| CGM MONITORS | 820233060650630 | 10/30/2023 |
| CGM MONITORS | 820233060650632 | 11/1/2023 |
| CGM MONITORS | 820233060650637 | 10/31/2023 |
| CGM MONITORS | 820233060650638 | 10/31/2023 |
| CGM MONITORS | 820233060650640 | 10/31/2023 |
| CGM MONITORS | 820233060650643 | 10/31/2023 |
| CGM MONITORS | 820233060650645 | 11/1/2023 |
| CGM MONITORS | 820233060650646 | 10/13/2023 |
| CGM MONITORS | 820233060650648 | 11/1/2023 |
| CGM MONITORS | 820233060650652 | 11/1/2023 |
| CGM MONITORS | 820233060650654 | 11/2/2023 |
| CGM MONITORS | 820233060650656 | 10/31/2023 |
| CGM MONITORS | 820233060650657 | 11/1/2023 |
| CGM MONITORS | 820233060650658 | 10/17/2023 |
| CGM MONITORS | 820233060650660 | 11/1/2023 |
| CGM MONITORS | 820233060650663 | 11/1/2023 |
| CGM MONITORS | 820233060650670 | 10/31/2023 |
| CGM MONITORS | 820233060650672 | 11/1/2023 |
| CGM MONITORS | 820233060650674 | 11/2/2023 |
| CGM MONITORS | 820233060650675 | 10/31/2023 |
| CGM MONITORS | 820233060650683 | 10/31/2023 |
| CGM MONITORS | 820233060650686 | 10/31/2023 |
| CGM MONITORS | 820233060650689 | 10/31/2023 |
| CGM MONITORS | 820233060650699 | 10/31/2023 |
| CGM MONITORS | 820233060650708 | 11/1/2023 |
| CGM MONITORS | 820233060658131 | 11/1/2023 |
| CGM MONITORS | 820233060658132 | 11/1/2023 |
| CGM MONITORS | 820233060658136 | 10/13/2023 |
| CGM MONITORS | 820233060658148 | 10/13/2023 |
| CGM MONITORS | 820233060658154 | 10/31/2023 |
| CGM MONITORS | 820233060658155 | 10/31/2023 |
| CGM MONITORS | 820233060658158 | 11/1/2023 |
| CGM MONITORS | 820233060658161 | 10/31/2023 |
| CGM MONITORS | 820233060658162 | 10/30/2023 |

| | | |
|---|---|---|
| **CGM MONITORS** | **820233060658163** | 10/30/2023 |
| **CGM MONITORS** | **820233060658164** | 11/1/2023 |
| **CGM MONITORS** | **820233060658168** | 11/1/2023 |
| **CGM MONITORS** | **820233060658169** | 10/31/2023 |
| **CGM MONITORS** | **820233060658171** | 11/1/2023 |
| **CGM MONITORS** | **820233060658172** | 11/2/2023 |
| **CGM MONITORS** | **820233060658173** | 10/31/2023 |
| **CGM MONITORS** | **820233060658174** | 10/31/2023 |
| **CGM MONITORS** | **820233060658175** | 11/1/2023 |
| **CGM MONITORS** | **820233060658176** | 11/1/2023 |
| **CGM MONITORS** | **820233060658177** | 10/31/2023 |
| **CGM MONITORS** | **820233060658178** | 11/1/2023 |
| **CGM MONITORS** | **820233060658179** | 11/1/2023 |
| **CGM MONITORS** | **820233060658180** | 11/1/2023 |
| **CGM MONITORS** | **820233060658181** | 11/1/2023 |
| **CGM MONITORS** | **820233060658182** | 10/31/2023 |
| **CGM MONITORS** | **820233060658183** | 10/31/2023 |
| **CGM MONITORS** | **820233060658184** | 10/31/2023 |
| **CGM MONITORS** | **820233060658185** | 10/31/2023 |
| **CGM MONITORS** | **820233060658187** | 11/1/2023 |
| **CGM MONITORS** | **820233060658188** | 10/31/2023 |
| **CGM MONITORS** | **820233060658189** | 11/2/2023 |
| **CGM MONITORS** | **820233060658190** | 11/1/2023 |
| **CGM MONITORS** | **820233060658191** | 10/31/2023 |
| **CGM MONITORS** | **820233060658192** | 11/1/2023 |
| **CGM MONITORS** | **820233060658193** | 11/1/2023 |
| **CGM MONITORS** | **820233060658194** | 10/31/2023 |
| **CGM MONITORS** | **820233060658196** | 11/1/2023 |
| **CGM MONITORS** | **820233060658197** | 11/2/2023 |
| **CGM MONITORS** | **820233060658198** | 10/31/2023 |
| **CGM MONITORS** | **820233060658200** | 11/1/2023 |
| **CGM MONITORS** | **820233060658201** | 11/1/2023 |
| **CGM MONITORS** | **820233060658202** | 10/12/2023 |
| **CGM MONITORS** | **820233060658203** | 11/1/2023 |
| **CGM MONITORS** | **820233060658204** | 11/1/2023 |
| **CGM MONITORS** | **820233060658205** | 10/31/2023 |
| **CGM MONITORS** | **820233060658206** | 10/31/2023 |
| **CGM MONITORS** | **820233060658207** | 10/31/2023 |
| **CGM MONITORS** | **820233060658208** | 10/31/2023 |
| **CGM MONITORS** | **820233060658209** | 11/1/2023 |
| **CGM MONITORS** | **820233060658211** | 11/1/2023 |
| **CGM MONITORS** | **820233060658212** | 11/1/2023 |
| **CGM MONITORS** | **820233060658213** | 11/1/2023 |
| **CGM MONITORS** | **820233060658214** | 11/2/2023 |
| **CGM MONITORS** | **820233060658216** | 10/31/2023 |
| **CGM MONITORS** | **820233060658218** | 10/31/2023 |
| **CGM MONITORS** | **820233060658220** | 10/31/2023 |
| **CGM MONITORS** | **820233060658221** | 11/1/2023 |

| | | |
|---|---|---|
| **CGM MONITORS** | **820233060658222** | 10/31/2023 |
| **CGM MONITORS** | **820233060658224** | 10/13/2023 |
| **CGM MONITORS** | **820233060658225** | 10/31/2023 |
| **CGM MONITORS** | **820233060658226** | 11/1/2023 |
| **CGM MONITORS** | **820233060658227** | 10/31/2023 |
| **CGM MONITORS** | **820233060658229** | 10/12/2023 |
| **CGM MONITORS** | **820233060658230** | 10/31/2023 |
| **CGM MONITORS** | **820233060658231** | 10/31/2023 |
| **CGM MONITORS** | **820233060658232** | 10/31/2023 |
| **CGM MONITORS** | **820233060658233** | 10/31/2023 |
| **CGM MONITORS** | **820233060658234** | 11/1/2023 |
| **CGM MONITORS** | **820233060658235** | 11/2/2023 |
| **CGM MONITORS** | **820233060658236** | 11/1/2023 |
| **CGM MONITORS** | **820233060658237** | 10/12/2023 |
| **CGM MONITORS** | **820233060658238** | 11/1/2023 |
| **CGM MONITORS** | **820233060658239** | 10/31/2023 |
| **CGM MONITORS** | **820233060658240** | 10/31/2023 |
| **CGM MONITORS** | **820233060658241** | 10/31/2023 |
| **CGM MONITORS** | **820233060658242** | 10/31/2023 |
| **CGM MONITORS** | **820233060658243** | 11/1/2023 |
| **CGM MONITORS** | **820233060658244** | 10/31/2023 |
| **CGM MONITORS** | **820233060658245** | 10/31/2023 |
| **CGM MONITORS** | **820233060658247** | 11/2/2023 |
| **CGM MONITORS** | **820233060658249** | 11/2/2023 |
| **CGM MONITORS** | **820233060658250** | 10/31/2023 |
| **CGM MONITORS** | **820233060658251** | 11/1/2023 |
| **CGM MONITORS** | **820233060658252** | 11/1/2023 |
| **CGM MONITORS** | **820233060658254** | 10/31/2023 |
| **CGM MONITORS** | **820233060658257** | 11/2/2023 |
| **CGM MONITORS** | **820233060658258** | 11/1/2023 |
| **CGM MONITORS** | **820233060658260** | 10/12/2023 |
| **CGM MONITORS** | **820233060658263** | 10/31/2023 |
| **CGM MONITORS** | **820233060658264** | 11/1/2023 |
| **CGM MONITORS** | **820233060658265** | 11/2/2023 |
| **CGM MONITORS** | **820233060658266** | 10/31/2023 |
| **CGM MONITORS** | **820233060658267** | 11/1/2023 |
| **CGM MONITORS** | **820233060658269** | 10/31/2023 |
| **CGM MONITORS** | **820233060658270** | 10/31/2023 |
| **CGM MONITORS** | **820233060658271** | 10/31/2023 |
| **CGM MONITORS** | **820233060658273** | 11/1/2023 |
| **CGM MONITORS** | **820233060748711** | 10/31/2023 |
| **CGM MONITORS** | **820233060748713** | 10/31/2023 |
| **CGM MONITORS** | **820233060748714** | 10/31/2023 |
| **CGM MONITORS** | **820233060748715** | 11/1/2023 |
| **CGM MONITORS** | **820233060749548** | 10/31/2023 |
| **CGM MONITORS** | **820233060749549** | 10/31/2023 |
| **CGM MONITORS** | **820233060749550** | 11/1/2023 |
| **CGM MONITORS** | **820233060749551** | 10/31/2023 |

| | | |
|---|---|---|
| CGM MONITORS | 820233060749552 | 11/2/2023 |
| CGM MONITORS | 820233060749553 | 11/1/2023 |
| CGM MONITORS | 820233060749554 | 10/31/2023 |
| CGM MONITORS | 820233060749555 | 10/31/2023 |
| CGM MONITORS | 820233060749556 | 11/1/2023 |
| CGM MONITORS | 820233060749557 | 11/1/2023 |
| CGM MONITORS | 820233060749558 | 10/31/2023 |
| CGM MONITORS | 820233060749559 | 11/1/2023 |
| CGM MONITORS | 820233060749560 | 10/31/2023 |
| CGM MONITORS | 820233060749561 | 10/31/2023 |
| CGM MONITORS | 820233060749562 | 10/31/2023 |
| CGM MONITORS | 820233070473049 | 11/2/2023 |
| CGM MONITORS | 820233070473076 | 10/13/2023 |
| CGM MONITORS | 820233070473093 | 11/2/2023 |
| CGM MONITORS | 820233070473095 | 11/2/2023 |
| CGM MONITORS | 820233070473097 | 11/3/2023 |
| CGM MONITORS | 820233070473113 | 11/3/2023 |
| CGM MONITORS | 820233070473116 | 11/2/2023 |
| CGM MONITORS | 820233070473124 | 11/3/2023 |
| CGM MONITORS | 820233070473139 | 10/13/2023 |
| CGM MONITORS | 820233070513460 | 11/2/2023 |
| CGM MONITORS | 820233070513469 | 11/3/2023 |
| CGM MONITORS | 820233070513476 | 11/3/2023 |
| CGM MONITORS | 820233070568484 | 11/2/2023 |
| CGM MONITORS | 820233070568491 | 11/2/2023 |
| CGM MONITORS | 820233070568503 | 11/3/2023 |
| CGM MONITORS | 820233070568518 | 11/3/2023 |
| CGM MONITORS | 820233070568519 | 11/2/2023 |
| CGM MONITORS | 820233070568533 | 11/2/2023 |
| CGM MONITORS | 820233070568536 | 11/2/2023 |
| CGM MONITORS | 820233070569249 | 10/13/2023 |
| CGM MONITORS | 820233070569255 | 11/3/2023 |
| CGM MONITORS | 820233070569256 | 11/2/2023 |
| CGM MONITORS | 820233070569260 | 11/2/2023 |
| CGM MONITORS | 820233070569267 | 11/2/2023 |
| CGM MONITORS | 820233070569277 | 11/2/2023 |
| CGM MONITORS | 820233070569278 | 11/2/2023 |
| CGM MONITORS | 820233070569279 | 11/3/2023 |
| CGM MONITORS | 820233070569285 | 11/2/2023 |
| CGM MONITORS | 820233070569290 | 11/3/2023 |
| CGM MONITORS | 820233070569293 | 11/3/2023 |
| CGM MONITORS | 820233070569295 | 11/2/2023 |
| CGM MONITORS | 820233070569297 | 11/2/2023 |
| CGM MONITORS | 820233070569298 | 11/2/2023 |
| CGM MONITORS | 820233070569299 | 11/2/2023 |
| CGM MONITORS | 820233070569304 | 11/2/2023 |
| CGM MONITORS | 820233070569310 | 10/12/2023 |
| CGM MONITORS | 820233070569311 | 11/3/2023 |

| | | |
|---|---|---|
| CGM MONITORS | 820233070569314 | 10/13/2023 |
| CGM MONITORS | 820233070569315 | 11/3/2023 |
| CGM MONITORS | 820233070569316 | 11/2/2023 |
| CGM MONITORS | 820233070569318 | 10/12/2023 |
| CGM MONITORS | 820233070569319 | 11/2/2023 |
| CGM MONITORS | 820233070569321 | 11/2/2023 |
| CGM MONITORS | 820233070569322 | 10/15/2023 |
| CGM MONITORS | 820233070569323 | 11/3/2023 |
| CGM MONITORS | 820233070569324 | 11/2/2023 |
| CGM MONITORS | 820233070569326 | 11/2/2023 |
| CGM MONITORS | 820233070569327 | 11/2/2023 |
| CGM MONITORS | 820233070569328 | 11/2/2023 |
| CGM MONITORS | 820233070569334 | 10/13/2023 |
| CGM MONITORS | 820233070569337 | 10/17/2023 |
| CGM MONITORS | 820233070569342 | 11/3/2023 |
| CGM MONITORS | 820233070569344 | 10/12/2023 |
| CGM MONITORS | 820233070569354 | 11/3/2023 |
| CGM MONITORS | 820233070569356 | 11/3/2023 |
| CGM MONITORS | 820233070569366 | 11/2/2023 |
| CGM MONITORS | 820233070569370 | 11/3/2023 |
| CGM MONITORS | 820233070652416 | 11/2/2023 |
| CGM MONITORS | 820233070652417 | 11/3/2023 |
| CGM MONITORS | 820233070652419 | 10/13/2023 |
| CGM MONITORS | 820233070652420 | 11/3/2023 |
| CGM MONITORS | 820233070652421 | 11/2/2023 |
| CGM MONITORS | 820233070652424 | 11/2/2023 |
| CGM MONITORS | 820233070673948 | 11/2/2023 |
| CGM MONITORS | 820233070673949 | 11/2/2023 |
| CGM MONITORS | 820233070673950 | 11/3/2023 |
| CGM MONITORS | 820233070673952 | 10/13/2023 |
| CGM MONITORS | 820233100278069 | 10/3/2023 |
| CGM MONITORS | 820233110510178 | 11/6/2023 |
| CGM MONITORS | 820233111868946 | 11/3/2023 |
| CGM MONITORS | 820233111868953 | 11/6/2023 |
| CGM MONITORS | 820233111870139 | 11/3/2023 |
| CGM MONITORS | 820233111886095 | 11/6/2023 |
| CGM MONITORS | 820233111886097 | 10/17/2023 |
| CGM MONITORS | 820233111886100 | 11/6/2023 |
| CGM MONITORS | 820233111886111 | 11/3/2023 |
| CGM MONITORS | 820233111886116 | 11/6/2023 |
| CGM MONITORS | 820233111886118 | 11/3/2023 |
| CGM MONITORS | 820233111886119 | 11/3/2023 |
| CGM MONITORS | 820233111886121 | 11/3/2023 |
| CGM MONITORS | 820233111886122 | 11/6/2023 |
| CGM MONITORS | 820233111886123 | 11/6/2023 |
| CGM MONITORS | 820233111886129 | 11/3/2023 |
| CGM MONITORS | 820233111936644 | 11/2/2023 |
| CGM MONITORS | 820233111936649 | 11/3/2023 |

| | | |
|---|---|---|
| CGM MONITORS | 820233111936653 | 11/6/2023 |
| CGM MONITORS | 820233111936654 | 11/6/2023 |
| CGM MONITORS | 820233111936655 | 11/6/2023 |
| CGM MONITORS | 820233111936659 | 11/6/2023 |
| CGM MONITORS | 820233111936660 | 11/6/2023 |
| CGM MONITORS | 820233111936662 | 11/3/2023 |
| CGM MONITORS | 820233111936663 | 11/3/2023 |
| CGM MONITORS | 820233111936665 | 11/6/2023 |
| CGM MONITORS | 820233111936666 | 11/3/2023 |
| CGM MONITORS | 820233111936669 | 11/6/2023 |
| CGM MONITORS | 820233111936670 | 11/3/2023 |
| CGM MONITORS | 820233111936673 | 11/6/2023 |
| CGM MONITORS | 820233111936680 | 10/12/2023 |
| CGM MONITORS | 820233111936681 | 11/6/2023 |
| CGM MONITORS | 820233111936682 | 11/6/2023 |
| CGM MONITORS | 820233111936683 | 11/6/2023 |
| CGM MONITORS | 820233111936684 | 11/3/2023 |
| CGM MONITORS | 820233111936686 | 11/3/2023 |
| CGM MONITORS | 820233111936687 | 11/3/2023 |
| CGM MONITORS | 820233111936688 | 11/6/2023 |
| CGM MONITORS | 820233111936689 | 11/3/2023 |
| CGM MONITORS | 820233111936690 | 11/3/2023 |
| CGM MONITORS | 820233111936691 | 10/31/2023 |
| CGM MONITORS | 820233111936693 | 11/6/2023 |
| CGM MONITORS | 820233111936694 | 11/6/2023 |
| CGM MONITORS | 820233111936695 | 11/6/2023 |
| CGM MONITORS | 820233111936698 | 11/6/2023 |
| CGM MONITORS | 820233111936700 | 11/3/2023 |
| CGM MONITORS | 820233111936702 | 11/6/2023 |
| CGM MONITORS | 820233111936703 | 11/3/2023 |
| CGM MONITORS | 820233111936706 | 11/6/2023 |
| CGM MONITORS | 820233111936708 | 11/3/2023 |
| CGM MONITORS | 820233111936709 | 11/3/2023 |
| CGM MONITORS | 820233111936710 | 11/3/2023 |
| CGM MONITORS | 820233111936711 | 11/3/2023 |
| CGM MONITORS | 820233111936726 | 11/3/2023 |
| CGM MONITORS | 820233111936733 | 11/6/2023 |
| CGM MONITORS | 820233111936734 | 11/6/2023 |
| CGM MONITORS | 820233111936735 | 11/3/2023 |
| CGM MONITORS | 820233111936737 | 11/6/2023 |
| CGM MONITORS | 820233111936738 | 11/3/2023 |
| CGM MONITORS | 820233111936746 | 11/6/2023 |
| CGM MONITORS | 820233111936747 | 11/3/2023 |
| CGM MONITORS | 820233111936758 | 11/3/2023 |
| CGM MONITORS | 820233111936765 | 11/6/2023 |
| CGM MONITORS | 820233111944840 | 11/6/2023 |
| CGM MONITORS | 820233111944845 | 11/3/2023 |
| CGM MONITORS | 820233130614439 | 11/9/2023 |

| | | |
|---|---|---|
| CGM MONITORS | 820233130614452 | 11/9/2023 |
| CGM MONITORS | 820233130614454 | 11/9/2023 |
| CGM MONITORS | 820233130614458 | 11/7/2023 |
| CGM MONITORS | 820233130614459 | 11/9/2023 |
| CGM MONITORS | 820233130614466 | 11/9/2023 |
| CGM MONITORS | 820233130614467 | 11/7/2023 |
| CGM MONITORS | 820233130614470 | 11/9/2023 |
| CGM MONITORS | 820233130614472 | 11/9/2023 |
| CGM MONITORS | 820233130614473 | 11/9/2023 |
| CGM MONITORS | 820233130614474 | 11/9/2023 |
| CGM MONITORS | 820233130614476 | 11/9/2023 |
| CGM MONITORS | 820233130614477 | 11/9/2023 |
| CGM MONITORS | 820233130614479 | 11/8/2023 |
| CGM MONITORS | 820233130614480 | 11/9/2023 |
| CGM MONITORS | 820233130614481 | 11/7/2023 |
| CGM MONITORS | 820233130614482 | 11/7/2023 |
| CGM MONITORS | 820233130614483 | 11/8/2023 |
| CGM MONITORS | 820233130614484 | 11/9/2023 |
| CGM MONITORS | 820233130614486 | 11/7/2023 |
| CGM MONITORS | 820233130614487 | 11/9/2023 |
| CGM MONITORS | 820233130614489 | 11/9/2023 |
| CGM MONITORS | 820233130614491 | 11/9/2023 |
| CGM MONITORS | 820233130614492 | 11/9/2023 |
| CGM MONITORS | 820233130614493 | 11/9/2023 |
| CGM MONITORS | 820233130614494 | 11/9/2023 |
| CGM MONITORS | 820233130614495 | 11/9/2023 |
| CGM MONITORS | 820233130614496 | 11/8/2023 |
| CGM MONITORS | 820233130614497 | 11/9/2023 |
| CGM MONITORS | 820233130614498 | 11/9/2023 |
| CGM MONITORS | 820233130614500 | 11/9/2023 |
| CGM MONITORS | 820233130614501 | 11/7/2023 |
| CGM MONITORS | 820233130614503 | 11/8/2023 |
| CGM MONITORS | 820233130614505 | 11/8/2023 |
| CGM MONITORS | 820233130614506 | 11/9/2023 |
| CGM MONITORS | 820233130614507 | 11/9/2023 |
| CGM MONITORS | 820233130614509 | 11/8/2023 |
| CGM MONITORS | 820233130614511 | 11/9/2023 |
| CGM MONITORS | 820233130614513 | 11/8/2023 |
| CGM MONITORS | 820233130614514 | 11/8/2023 |
| CGM MONITORS | 820233130614516 | 11/9/2023 |
| CGM MONITORS | 820233130614518 | 11/8/2023 |
| CGM MONITORS | 820233130614519 | 11/9/2023 |
| CGM MONITORS | 820233130614520 | 11/7/2023 |
| CGM MONITORS | 820233130614521 | 11/9/2023 |
| CGM MONITORS | 820233130614522 | 11/9/2023 |
| CGM MONITORS | 820233130614524 | 11/8/2023 |
| CGM MONITORS | 820233130614525 | 11/8/2023 |
| CGM MONITORS | 820233130614526 | 11/9/2023 |

| | | |
|---|---|---|
| **CGM MONITORS** | **820233130614527** | 11/9/2023 |
| **CGM MONITORS** | **820233130614528** | 11/8/2023 |
| **CGM MONITORS** | **820233130614529** | 11/9/2023 |
| **CGM MONITORS** | **820233130614530** | 11/9/2023 |
| **CGM MONITORS** | **820233130614531** | 11/9/2023 |
| **CGM MONITORS** | **820233130614535** | 11/9/2023 |
| **CGM MONITORS** | **820233130614537** | 11/7/2023 |
| **CGM MONITORS** | **820233130614538** | 11/7/2023 |
| **CGM MONITORS** | **820233130614539** | 11/7/2023 |
| **CGM MONITORS** | **820233130614540** | 11/9/2023 |
| **CGM MONITORS** | **820233130614542** | 11/9/2023 |
| **CGM MONITORS** | **820233130614543** | 11/8/2023 |
| **CGM MONITORS** | **820233130614546** | 11/9/2023 |
| **CGM MONITORS** | **820233130614547** | 11/7/2023 |
| **CGM MONITORS** | **820233130614548** | 11/9/2023 |
| **CGM MONITORS** | **820233130614549** | 11/9/2023 |
| **CGM MONITORS** | **820233130614550** | 11/9/2023 |
| **CGM MONITORS** | **820233130614551** | 11/9/2023 |
| **CGM MONITORS** | **820233130614552** | 11/9/2023 |
| **CGM MONITORS** | **820233130614558** | 11/9/2023 |
| **CGM MONITORS** | **820233130614559** | 11/9/2023 |
| **CGM MONITORS** | **820233130614560** | 11/9/2023 |
| **CGM MONITORS** | **820233130614563** | 11/9/2023 |
| **CGM MONITORS** | **820233130614564** | 11/9/2023 |
| **CGM MONITORS** | **820233130614572** | 11/9/2023 |
| **CGM MONITORS** | **820233130614576** | 11/9/2023 |
| **CGM MONITORS** | **820233130614583** | 11/9/2023 |
| **CGM MONITORS** | **820233130624853** | 11/9/2023 |
| **CGM MONITORS** | **820233130624863** | 11/9/2023 |
| **CGM MONITORS** | **820233130624864** | 11/8/2023 |
| **CGM MONITORS** | **820233130624874** | 11/9/2023 |
| **CGM MONITORS** | **820233130624887** | 11/9/2023 |
| **CGM MONITORS** | **820233130624896** | 11/7/2023 |
| **CGM MONITORS** | **820233130624898** | 11/9/2023 |
| **CGM MONITORS** | **820233130624907** | 11/9/2023 |
| **CGM MONITORS** | **820233130624912** | 11/7/2023 |
| **CGM MONITORS** | **820233130624917** | 11/9/2023 |
| **CGM MONITORS** | **820233130624920** | 11/9/2023 |
| **CGM MONITORS** | **820233130624949** | 11/9/2023 |
| **CGM MONITORS** | **820233130624950** | 11/8/2023 |
| **CGM MONITORS** | **820233130631197** | 11/7/2023 |
| **CGM MONITORS** | **820233130631206** | 11/9/2023 |
| **CGM MONITORS** | **820233130631229** | 11/9/2023 |
| **CGM MONITORS** | **820233130631231** | 11/9/2023 |
| **CGM MONITORS** | **820233130631239** | 11/9/2023 |
| **CGM MONITORS** | **820233130631244** | 11/9/2023 |
| **CGM MONITORS** | **820233130631245** | 11/9/2023 |
| **CGM MONITORS** | **820233130631246** | 11/7/2023 |

| | | |
|---|---|---|
| CGM MONITORS | 820233130631248 | 11/7/2023 |
| CGM MONITORS | 820233130631249 | 11/7/2023 |
| CGM MONITORS | 820233130631251 | 11/7/2023 |
| CGM MONITORS | 820233130631253 | 11/8/2023 |
| CGM MONITORS | 820233130631260 | 11/9/2023 |
| CGM MONITORS | 820233130631268 | 11/8/2023 |
| CGM MONITORS | 820233130631269 | 11/9/2023 |
| CGM MONITORS | 820233130631270 | 11/9/2023 |
| CGM MONITORS | 820233130631272 | 11/9/2023 |
| CGM MONITORS | 820233130631274 | 11/9/2023 |
| CGM MONITORS | 820233130631275 | 11/9/2023 |
| CGM MONITORS | 820233130631276 | 11/9/2023 |
| CGM MONITORS | 820233130631288 | 11/7/2023 |
| CGM MONITORS | 820233130631291 | 11/8/2023 |
| CGM MONITORS | 820233130704789 | 11/7/2023 |
| CGM MONITORS | 820233130704790 | 11/9/2023 |
| CGM MONITORS | 820233130704791 | 11/9/2023 |
| CGM MONITORS | 820233130704793 | 11/9/2023 |
| CGM MONITORS | 820233130704794 | 11/9/2023 |
| CGM MONITORS | 820233130704795 | 11/7/2023 |
| CGM MONITORS | 820233130704797 | 11/9/2023 |
| CGM MONITORS | 820233130704798 | 11/8/2023 |
| CGM MONITORS | 820233130704799 | 11/9/2023 |
| CGM MONITORS | 820233130704801 | 11/9/2023 |
| CGM MONITORS | 820233130708313 | 11/9/2023 |
| CGM MONITORS | 820233130708317 | 11/9/2023 |
| CGM MONITORS | 820233130710288 | 11/9/2023 |
| CGM MONITORS | 820233130710290 | 11/8/2023 |
| CGM MONITORS | 820233130710291 | 11/7/2023 |
| CGM MONITORS | 820233130710293 | 11/7/2023 |
| CGM MONITORS | 820233130710296 | 11/9/2023 |
| CGM MONITORS | 820233130710298 | 11/8/2023 |
| CGM MONITORS | 820233130710304 | 11/9/2023 |
| CGM MONITORS | 820233130732349 | 11/9/2023 |
| CGM MONITORS | 820233130732350 | 11/8/2023 |
| CGM MONITORS | 820233130732351 | 11/9/2023 |
| CGM MONITORS | 820233130732352 | 11/9/2023 |
| CGM MONITORS | 820233130732353 | 11/7/2023 |
| CGM MONITORS | 820233130732354 | 10/31/2023 |
| CGM MONITORS | 820233130732355 | 11/9/2023 |
| CGM MONITORS | 820233130732357 | 11/9/2023 |
| CGM MONITORS | 820233130732359 | 11/9/2023 |
| CGM MONITORS | 820233130732360 | 11/7/2023 |
| CGM MONITORS | 820233130732361 | 11/7/2023 |
| CGM MONITORS | 820233130732363 | 11/8/2023 |
| CGM MONITORS | 820233130732364 | 11/9/2023 |
| CGM MONITORS | 820233130732374 | 11/9/2023 |
| CGM MONITORS | 820233130733478 | 11/8/2023 |

| | | |
|---|---|---|
| CGM MONITORS | 820233130734386 | 11/9/2023 |
| CGM MONITORS | 820233130734387 | 11/8/2023 |
| CGM MONITORS | 820233130734389 | 11/9/2023 |
| CGM MONITORS | 820233130734396 | 11/9/2023 |
| CGM MONITORS | 820233130734397 | 11/9/2023 |
| CGM MONITORS | 820233130734398 | 11/9/2023 |
| CGM MONITORS | 820233130734399 | 11/9/2023 |
| CGM MONITORS | 820233130734405 | 11/8/2023 |
| CGM MONITORS | 820233131816352 | 11/9/2023 |
| CGM MONITORS | 820233141653572 | 11/10/2023 |
| CGM MONITORS | 820233141653578 | 11/9/2023 |
| CGM MONITORS | 820233141653580 | 11/9/2023 |
| CGM MONITORS | 820233141653582 | 11/9/2023 |
| CGM MONITORS | 820233141653591 | 11/10/2023 |
| CGM MONITORS | 820233141653592 | 11/9/2023 |
| CGM MONITORS | 820233141653594 | 11/9/2023 |
| CGM MONITORS | 820233141653595 | 11/9/2023 |
| CGM MONITORS | 820233141653596 | 11/9/2023 |
| CGM MONITORS | 820233141653601 | 11/10/2023 |
| CGM MONITORS | 820233141653602 | 11/9/2023 |
| CGM MONITORS | 820233141653606 | 10/13/2023 |
| CGM MONITORS | 820233141653621 | 11/10/2023 |
| CGM MONITORS | 820233141653623 | 11/9/2023 |
| CGM MONITORS | 820233141653624 | 11/9/2023 |
| CGM MONITORS | 820233141653627 | 11/9/2023 |
| CGM MONITORS | 820233141653633 | 11/10/2023 |
| CGM MONITORS | 820233141653640 | 11/9/2023 |
| CGM MONITORS | 820233141653641 | 11/9/2023 |
| CGM MONITORS | 820233141653643 | 11/9/2023 |
| CGM MONITORS | 820233141653644 | 11/9/2023 |
| CGM MONITORS | 820233141653646 | 11/7/2023 |
| CGM MONITORS | 820233141653657 | 11/9/2023 |
| CGM MONITORS | 820233141653659 | 11/9/2023 |
| CGM MONITORS | 820233141653671 | 11/9/2023 |
| CGM MONITORS | 820233141653674 | 10/13/2023 |
| CGM MONITORS | 820233141653710 | 11/10/2023 |
| CGM MONITORS | 820233141660795 | 11/9/2023 |
| CGM MONITORS | 820233141660796 | 11/9/2023 |
| CGM MONITORS | 820233141660798 | 11/9/2023 |
| CGM MONITORS | 820233141660813 | 11/9/2023 |
| CGM MONITORS | 820233141660814 | 11/9/2023 |
| CGM MONITORS | 820233141660826 | 11/10/2023 |
| CGM MONITORS | 820233141660827 | 11/9/2023 |
| CGM MONITORS | 820233141660836 | 11/9/2023 |
| CGM MONITORS | 820233141660837 | 11/9/2023 |
| CGM MONITORS | 820233141660844 | 11/9/2023 |
| CGM MONITORS | 820233141686576 | 11/9/2023 |
| CGM MONITORS | 820233141690437 | 11/9/2023 |

| | | |
|---|---|---|
| CGM MONITORS | 820233141690441 | 11/9/2023 |
| CGM MONITORS | 820233141690453 | 11/9/2023 |
| CGM MONITORS | 820233141690457 | 11/9/2023 |
| CGM MONITORS | 820233141690459 | 11/10/2023 |
| CGM MONITORS | 820233141690463 | 11/9/2023 |
| CGM MONITORS | 820233141690464 | 11/9/2023 |
| CGM MONITORS | 820233141690466 | 11/9/2023 |
| CGM MONITORS | 820233141690471 | 11/9/2023 |
| CGM MONITORS | 820233141691938 | 11/9/2023 |
| CGM MONITORS | 820233141691941 | 11/9/2023 |
| CGM MONITORS | 820233141696010 | 11/8/2023 |
| CGM MONITORS | 820233141700324 | 10/31/2023 |
| CGM MONITORS | 820233141700335 | 11/9/2023 |
| CGM MONITORS | 820233141700339 | 10/13/2023 |
| CGM MONITORS | 820233141700340 | 11/10/2023 |
| CGM MONITORS | 820233141703257 | 11/9/2023 |
| CGM MONITORS | 820233180546510 | 11/13/2023 |
| CGM MONITORS | 820233180546525 | 11/10/2023 |
| CGM MONITORS | 820233190335817 | 11/14/2023 |
| CGM MONITORS | 820233200307841 | 11/15/2023 |
| CGM MONITORS | 820233200375641 | 11/16/2023 |
| CGM MONITORS | 820233200383149 | 11/15/2023 |
| CGM MONITORS | 820233200383292 | 11/16/2023 |
| CGM MONITORS | 820233210284535 | 11/16/2023 |
| CGM MONITORS | 820233210284591 | 11/16/2023 |
| CGM MONITORS | 820233210403290 | 11/16/2023 |
| CGM MONITORS | 820233240386712 | 11/20/2023 |
| CGM MONITORS | 820233250608323 | 11/20/2023 |
| CGM MONITORS | 820233250709358 | 11/20/2023 |
| CGM MONITORS | 820233260338726 | 11/21/2023 |
| CGM MONITORS | 820233260338747 | 11/22/2023 |
| CGM MONITORS | 820233260338794 | 11/22/2023 |
| CGM MONITORS | 820233260338831 | 11/21/2023 |
| CGM MONITORS | 820233260345678 | 11/21/2023 |
| CGM MONITORS | 820233260345842 | 11/22/2023 |
| CGM MONITORS | 820233260345867 | 11/22/2023 |
| CGM MONITORS | 820233260345869 | 11/21/2023 |
| CGM MONITORS | 820233280218263 | 11/24/2023 |
| CGM MONITORS | 820233321931014 | 11/25/2023 |
| CGM MONITORS | 820233321947787 | 11/27/2023 |
| CGM MONITORS | 820233340563004 | 11/30/2023 |
| CGM MONITORS | 820233340665906 | 11/29/2023 |
| CGM MONITORS | 820233350365798 | 12/1/2023 |
| CGM MONITORS | 820233380259917 | 12/2/2023 |
| CGM MONITORS | 820233380276139 | 12/3/2023 |
| CGM MONITORS | 820233380276270 | 12/3/2023 |
| CGM MONITORS | 820233380360180 | 12/2/2023 |
| CGM MONITORS | 820233381052852 | 12/1/2023 |

| | | |
|---|---|---|
| **CGM MONITORS** | **820233381052874** | 12/4/2023 |
| **CGM MONITORS** | **820233381052892** | 12/1/2023 |
| **CGM MONITORS** | **820233390601931** | 11/30/2023 |
| **CGM MONITORS** | **820233390602003** | 11/30/2023 |
| **CGM MONITORS** | **820233390618537** | 11/30/2023 |
| **CGM MONITORS** | **820233390709629** | 11/30/2023 |
| **CGM MONITORS** | **820233410552299** | 12/7/2023 |
| **CGM MONITORS** | **820233410552300** | 12/7/2023 |
| **CGM MONITORS** | **820233410552308** | 12/7/2023 |
| **CGM MONITORS** | **820233410552423** | 12/7/2023 |
| **CGM MONITORS** | **820233410552439** | 12/7/2023 |
| **CGM MONITORS** | **820233410657020** | 12/7/2023 |
| **CGM MONITORS** | **820233450760194** | 12/10/2023 |
| **CGM MONITORS** | **820233450829314** | 12/9/2023 |
| **CGM MONITORS** | **820233450847977** | 12/9/2023 |
| **CGM MONITORS** | **820233450847980** | 12/9/2023 |
| **CGM MONITORS** | **820233460518481** | 12/12/2023 |
| **CGM MONITORS** | **820233490595036** | 12/15/2023 |
| **CGM MONITORS** | **820233490595041** | 12/15/2023 |
| **CGM MONITORS** | **820233490595046** | 12/15/2023 |
| **CGM MONITORS** | **820233530342544** | 11/12/2023 |
| **CGM MONITORS** | **820233551655516** | 12/20/2023 |
| **CGM MONITORS** | **820233551685735** | 12/21/2023 |
| **CGM MONITORS** | **820233551693807** | 12/21/2023 |
| **CGM MONITORS** | **820233560352447** | 12/15/2023 |
| **CGM MONITORS** | **820240680193865** | 8/22/2023 |
| **CGM MONITORS** | **820240780280649** | 10/18/2023 |
| **CGM MONITORS** | **820241140571164** | 10/27/2023 |
| **CGM MONITORS** | **820241560544152** | 12/15/2023 |
| **CGM MONITORS** | **820241560544377** | 11/15/2023 |
| **CGM MONITORS** | **820241571849391** | 12/20/2023 |
| **CGM MONITORS** | **820241571849803** | 11/20/2023 |
| **CGM MONITORS** | **820241571850039** | 10/20/2023 |
| **CGM MONITORS** | **820241580333639** | 11/16/2023 |
| **CGM MONITORS** | **820241900404603** | 11/30/2023 |
| **CGM MONITORS** | **820241981738640** | 12/1/2023 |

Humana
P.O. Box 14465
Lexington KY 40512

March 18, 2024

ATTN: HEALTH INFORMATION MANAGEMENT DEPARTMENT
DELIVER MY MEDS CORP
1100 BUSINESS PKWY STE 185
RICHARDSON TX 75081

Provider Request ID: 29397163

Dear Health Care Professional:

Humana recently completed a review of medical records submitted by your facility in response to a medical record. The review results concluded that the documentation submitted did not support the total amount billed to Humana. The details of the review results are provided in the enclosed findings summary. Humana will send you an explanation of remittance (EOR) detailing the processing and payment amount of the claim.

***RIGHT OF RECONSIDERATION***

If you believe the determination of the claim is incorrect, you have the right to request reconsideration. The reconsideration will be reviewed by parties not involved in the initial determination. **To request reconsideration, submit your request in writing within 60 days of this notice.**

- The request should include any documentation that supports your request for reconsideration, such as a copy of the original claim
- Remittance notification showing the denial
- Clinical records that support your rationale for reimbursement
- A signed provider reconsideration waiver form, holding the enrollee harmless regardless of the outcome of the appeal. The form is available at: **www.humana.com/resources/support_center/forms.aspx**.

Mail the completed materials to:
Humana
Attention: Grievances and Appeals
P.O. Box 14165
Lexington, KY 40512-4165
Sincerely,

Laura Giguere
Special Investigations Unit

Enclosures: Review Findings Summary and Education Notice

369SYS0417-B SI1048

**Review Findings and Education Notification**

| | |
|---|---|
| Request ID (Humana use only): | 29397163 |
| Member name: | [redacted] |
| Member identification number: | [redacted] |
| Member date of birth: | [redacted] |
| Patient account number: | [redacted] |
| Service date(s): | 08/15/2023 - 08/15/2023 |
| Claim number(s): | 820240680537757 |
| Legal entity: | HUMANA INSURANCE COMPANY |

| Date of Service | Billed Code | Modifiers | Units | Denial reason |
|---|---|---|---|---|
| 08/15/2023 | A4239 | CG | 1 | Payment is not allowed because the documentation provided does not include one or more of the required records to support payment for this service.PER REVIEW,No valid delivery confirmation document or documentation in the exam notes validating the member received the device or supplies. |
| | | KX | | |

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | | |
|---|---|---|
| HUMANA INC. | ) | |
| Plaintiff, | ) | |
| | ) | Case No. 3:24-CV-2568 |
| v. | ) | |
| | ) | |
| DELIVER MY MEDS CORP. and CGM MONITORS CORP., | ) | |
| | ) | |
| Defendants. | ) | |

**AFFIDAVIT OF JUSTIN CAIN**

I, Justin Cain, being first duly sworn under oath, state as follows:

1. I am over 18 years of age and I have personal knowledge of and am competent to testify about the facts set forth in this Affidavit.

2. I am currently employed by Humana Inc. ("Humana") as a Special Investigations Unit ("SIU") Manager. I have been in this role for 8 years and have been employed by Humana for 9 years.

3. As part of my role in SIU, I was assigned as the Manager for and have access to (and direct or coordinate with others to collect) information and data related to SIU's investigations of Deliver My Meds Corporation ("DMM") and CGM Monitors Corporation ("CGM Monitors").

4. The last claim that Humana received and SIU reviewed from DMM was on July 26, 2024.

5. The last claim that Humana received and SIU reviewed from CGM Monitors was on July 24, 2024.

6. As of the date of this Affidavit, Humana does not have any pending appeals for DMM or CGM Monitors.

FURTHER AFFIANT SAITH NOT

Justin Cain

Subscribed and sworn to before me

this 10th day of January 2025.

Wendy Marie Enfors

NOTARY PUBLIC

WENDY MARIE ENFORS
Notary Public
State of Wisconsin